# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | |
|---|---|
| IN RE JAMES RIVER GROUP HOLDINGS, LTD. SECURITIES LITIGATION | Case: 3:21-cv-00444-DJN <br><br> CLASS ACTION |

**DECLARATION OF ADAM D. WALTER IN SUPPORT OF LEAD PLAINTIFFS'**
**UNOPPOSED MOTION FOR APPROVAL OF DISTRIBUTION PLAN**

I, ADAM D. WALTER, hereby declare under penalty of perjury as follows:

1.      I am a Client Services Director of the Class Action Administration Company at A.B. Data, Ltd. ("A.B. Data"), which has its corporate office in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action ("Action").[1] I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2.      Pursuant to the Court's January 26, 2024 Order Preliminarily Approving Settlement and Authorizing Dissemination of Settlement Notice (ECF No. 119) ("Preliminary Approval Order"), A.B. Data was retained by Lead Counsel to serve as the Claims Administrator in connection with the Settlement of the Action. As Claims Administrator, A.B. Data has, among other things: (i) mailed the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Hearing; and (III) Motion for Attorneys' Fees and Litigation Expenses ("Notice") and the Proof of Claim and Release Form ("Claim Form") and together with the Notice, the

---

[1] All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated December 22, 2023 (ECF No. 114-1) (the "Stipulation").

"Notice Packet") to potential Settlement Class Members, and other nominees; (ii) created and continues to maintain a toll-free telephone helpline for inquiries during the course of the administration; (iii) created and continues to maintain a website for the Settlement ("Settlement Website") and posted case-specific documents on it; (iv) caused the Summary Notice to be published; (v) provided, upon request, additional copies of the Notice Packet to potential Settlement Class Members, and other nominees; and (vi) received and processed each Claim Form received by the Claims Administrator (a "Claim").

3.     On May 24, 2024, the Court granted final approval of the Settlement in its Order Granting Final Approval of Settlement (ECF No. 129) and entered the Order Approving Plan of Allocation (ECF No. 130). A.B. Data has completed processing all Claims received through March 12, 2025, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting the Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants. A.B. Data also presents this declaration in support of Lead Plaintiffs' Unopposed Motion for Approval of Distribution Plan.

**DISSEMINATION OF NOTICE**

4.     As more fully described in the Declaration of Adam D. Walter Regarding: (A) Mailing of the Notice and Claim Form; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion Received to Date (ECF No. 126-5) ("Mailing Decl.") and the Supplemental Declaration of Adam D. Walter Regarding: (A) Mailing of the Notice and Claim Form and (B) Report on Objections and Requests for Exclusion (ECF No. 127-1) ("Supp. Mailing Decl."), as of May 17, 2024, A.B. Data mailed 38,759 Notice Packets to potential Settlement Class Members and nominees. In addition, A.B. Data has re-mailed a total of 715 Notice Packets to persons whose original mailing was returned by the U.S. Postal Service and for whom updated

2

addresses were provided to A.B. Data by the Postal Service. Supp. Mailing Decl. ¶ 2. Following May 17, 2024, A.B. Data did not disseminate additional Notice Packets to additional potential Settlement Class Members and nominees. In total, A.B. Data has disseminated 38,759 Notice Packets to potential Settlement Class Members, brokers, and other nominees.

5.     A.B. Data established and continues to maintain the Settlement Website (www.JamesRiverSecuritiesLitigation.com) and a toll-free telephone helpline (877) 495-0945) to assist potential Settlement Class Members. The Settlement Website, which provides access to important documents relevant to the Settlement, and the telephone helpline enable Settlement Class Members to obtain information about the Settlement. In connection with establishing and maintaining the Settlement Website and toll-free telephone helpline, A.B. Data, among other things, formulated a system to ensure that proper responses were provided to all telephone and electronic inquiries. That work included training telephone agents to respond to inquiries specific to the Settlement; developing a series of common questions and the answers thereto known as Frequently Asked Questions or "FAQs"; loading key documents onto the Settlement Website; and programming the Settlement Website to permit the viewing and downloading of those documents.

6.     In accordance with paragraph 7(d) of the Preliminary Approval Order, on March 4, 2024, A.B. Data caused the Summary Notice to be published in *The Wall Street Journal* and released via *PR Newswire*. Mailing Decl. ¶ 13.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

7.     Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked (if mailed) or online no later than June 25, 2024, together with adequate supporting documentation for the transactions and holdings reported in the Claim Form.

8.    Through March 12, 2025, A.B. Data has received and fully processed 19,712 Claims ("Presented Claims"). Of these 19,712 Claims: 5,037 were received or postmarked on or before June 25, 2024 and were determined by A.B. Data to be eligible and are recommended for approval ("Timely Eligible Claims"); 2,621 were received or postmarked after the June 25, 2024 deadline, but received on or before March 12, 2025 and were determined by A.B. Data to be otherwise eligible and are recommended for approval ("Late But Otherwise Eligible Claims"); and 12,054 should be wholly rejected (the "Rejected Claims") for the following reasons, including: Claim Did Not Result in a Recognized Claim, No Purchases of James River Common Stock During the Settlement Class Period, and Claims Were Withdrawn.

9.    The 7,658 eligible Claims represent nearly 29 million total shares purchased during the Settlement Class Period, which constitutes approximately 100% of the total damaged shares eligible to participate in the Settlement, according to the estimates of Lead Plaintiffs' financial expert. These Claims represent a Recognized Loss amount of over $190 million. Approximately 98% of these Claims were filed by institutional investors and/or claims preparers.

10.    In preparation for receiving and processing Claims, A.B. Data: (i) conferred with Lead Counsel to define the guidelines for processing Claims; (ii) created a unique database to store Claim details, images of Claims, and supporting documentation ("Settlement Database"); (iii) trained staff in the specifics of the Settlement so that Claims would be properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of Settlement Class Members' identifying information and their transactional information; and (vi) developed a proprietary "calculation module" to calculate Recognized Claims pursuant to the Court-approved Plan of Allocation for the Net Settlement Fund set forth in the Notice.

4

11.     Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims to a post office box address specifically designated for the Settlement or to submit their Claims online through the Settlement Website. Notices returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, updated addresses were entered into the Settlement Database and Notices were mailed to the updated addresses. Any correspondence received at the post office box was reviewed and, when necessary, appropriate responses were provided to the senders.

## PROCESSING CLAIMS

### A.     Paper Claims and Claims Submitted Via the Settlement Website

12.     Of the 19,712 Presented Claims, 338 Claims that were submitted on paper or via the online filing component of the Settlement Website provided for individual investors. Once received, paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents. This manual task of preparing the paper Claims is very laborious and time intensive. Once prepared, paper Claims were scanned into the Settlement Database together with all submitted documentation. Subsequently, each Claim was assigned a unique Claim number. Once scanned, the information from each Claim Form, including the Claimant's name, address, and account number/information from the supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the Settlement Database. Once entered into the Settlement Database, each Claim was reviewed to verify that all required information had been provided. The documentation provided by the Claimant in support of the Claim was reviewed for authenticity and compared to the information

5

provided in the Claim to verify the Claimant's identity and the purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form.

13.    To process the transactions detailed in the Claims, A.B. Data utilized internal codes ("flags") to identify and classify deficiency or ineligibility conditions existing within those Claims. Appropriate flags were assigned to the Claims as they were processed. For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in James River common stock during the Settlement Class Period (e.g., the Claimant purchased James River common stock only before or after the Settlement Class Period), that Claim would receive a flag that denoted ineligibility. Similar defect flags were used to denote other ineligible conditions, such as duplicate Claims. These flags would indicate to A.B. Data that the Claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was cured in its entirety. Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| MIDOC | Inadequate or Missing Documentation for Entire Claim |
| DUPCL | Duplicate Claim |
| NOPUR | No Eligible Purchase during the Settlement Class Period |
| MISIG | No Signature |
| NOLOS | No Recognized Claim |

14.    Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data utilized flags that were applied only to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a defect flag. The flag indicated that although the transaction was deficient, the Claim was otherwise eligible for payment if other transactions in the Claim calculated to a Recognized Claim pursuant to the Court-approved Plan of Allocation. Thus, even

if the deficiency was never cured, the Claim could still be partially accepted. Examples of transaction-specific flags are as follows:

TDOC        Missing or Inadequate Documentation for Specific Transaction

INEL        Ineligible Transaction

TRN         Transfer In/Free Receipt

### B.    Electronic Claims

15.    Of the 19,712 Presented Claims, 19,374 Claims were submitted electronically ("Electronic Claims"). Electronic Claims are typically submitted by institutional investors who may have hundreds or thousands of transactions during the Settlement Class Period or by filers submitting Claims on behalf of multiple beneficial owners ("Electronic Claim Filers" or "E-Claim Filers"). Rather than provide reams of paper requiring data entry, the E-Claim Filers either mail a computer disc or electronically submit a file to A.B. Data so that A.B. Data can upload all transactions to the Settlement Database.

16.    A.B. Data maintains an electronic filing operations team ("Electronic Claim Filing Team ("ECF Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, the ECF Team reviewed and analyzed each electronic file received to ensure that it was formatted in accordance with A.B. Data's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, A.B. Data notified the E-Claim Filer. If the electronic file was deemed to be in an acceptable format, it was then loaded into the Settlement Database.

17.    Once each electronic file was loaded, the Electronic Claims were flagged to denote any deficient or ineligible conditions that existed within them. These flags are similar to those applied to paper Claims. In lieu of manually applying flags, the ECF Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such

7

as, but not limited to, price out-of-range issues, out-of-balance conditions, transactions outside the Settlement Class Period, etc.). The output was thoroughly verified and confirmed as accurate.

18.     The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form, which serves as a "Master Proof of Claim Form" for all Claims referenced on the electronic file submitted. This process was reviewed by A.B. Data's ECF Team and, when appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information. This ensured that only fully completed Electronic Claims, submitted by properly authorized representatives of the Claimants, were considered eligible to participate in the Settlement.

19.     Finally, at the end of the process, A.B. Data performed various targeted reviews of the Electronic Claims. Specifically, A.B. Data used criteria such as the calculated Recognized Claim amounts and other identified criteria to flag and reach out to a selection of E-Claim Filers to request that various sample purchases, sales, and holdings selected by A.B. Data be documented by providing confirmation slips or other transaction-specific supporting documentation. These targeted reviews help to ensure that electronic data supplied by Claimants does not contain inaccurate information.

**EXCLUDED PERSONS**

20.     A.B. Data also reviewed all Claims to ensure that they were not submitted by or on behalf of "Excluded Persons" to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants and other excluded persons and entities set forth in the Stipulation and from the Claimants' certifications on the Claim Forms. A.B. Data also

8

reviewed all Claims against the one person who was excluded from the Settlement Class pursuant to request. *See* ECF No. 129, Ex. 1.

## THE DEFICIENCY PROCESS

### A.    Paper Claims and Online Claims

21.    The "Deficiency Process," which primarily involved mailing letters to Claimants and responding to communications from Claimants by email and/or telephone, was intended to assist Claimants in properly completing their otherwise deficient submissions so that they could be eligible to participate in the Settlement.

22.    If a paper or online Claims was determined to be defective, a Notice of Rejection of Claim ("Deficiency Letter") was sent to the Claimants describing the defect(s) in the Claims and what steps, if any, were necessary to cure the defect(s) in these Claims. The Deficiency Letter advised the Claimants that submission of appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the Deficiency Letter or the Claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured. The Deficiency Letter also advised the Claimants of their right to contest A.B. Data's administrative determination(s) with respect to their Claims, and that if they wished to contest the administrative determination(s), they were required to submit written statements to A.B. Data requesting Court review of the Claims and setting forth the basis for such requests. During this administration, A.B. Data sent a total of 194 Deficiency Letters to Claimants who submitted paper or online Claims that A.B. Data determined to be defective. Attached hereto as Exhibit A is an example of a Deficiency Letter.

23.    Claimants' responses to Deficiency Letters were scanned into the Settlement Database and associated with the corresponding Claims. The responses were then carefully reviewed and evaluated by A.B. Data's team of processors. If a Claimant's response corrected the

defect(s) in a Claim, A.B. Data manually updated the Settlement Database to reflect the changes in the status of the Claim.

### B.    Electronic Claims

24.    For Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other E-Claim Filers to confirm receipt of their submissions and to notify the Electronic Claim Filers of any deficiencies or Electronic Claims that were ineligible. Each E-Claim Filer was sent an email to the email address included with the Claim Form(s) ("Status Email") with an attached Electronic Filer Status Spreadsheet, which contained detailed information associated with the Electronic Claim(s) and indicating which Electronic Claim(s) within the filing were deficient and/or rejected ("Status Spreadsheet").

25.    The Status Email sent to the email address of record provided with the Claim Form:

    (a)    Notified the filer that any Electronic Claims with deficiencies not corrected within twenty (20) days from the date of the Status Email may be rejected;

    (b)    Advised the filer of the right to contest the rejection of the Electronic Claim(s) and request this Court's review of A.B. Data's administrative determination(s) within twenty (20) days from the date of the Status Email; and

    (c)    Provided the filer with instructions for how to submit corrections.

26.    The Status Spreadsheet attached to the Status Email contained the following information:

    (a)    A listing of all Electronic Claims associated with the filing and their unique identification numbers;

    (b)    Identification of individual Electronic Claims that were found to be deficient or ineligible;

(c)     Each Electronic Claim's current status in the Settlement Database; and

(d)     The current Recognized Claim calculation associated with each Electronic Claim.

27.     A.B. Data emailed a Status Email and Status Spreadsheet to 123 E-Claim Filers. Examples of a Status Email and Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

28.     The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, scanned and/or loaded into the Settlement Database, and associated with the corresponding Electronic Claims. If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data manually and/or programmatically updated the Settlement Database to reflect such change in the status of the Electronic Claim.

## NO DISPUTED CLAIMS

29.     As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that their dispute be submitted to the Court for review. More specifically, Claimants were advised in the Deficiency Letter or Status Email that, if they disputed A.B. Data's determination, they had to provide a statement of reasons indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination.

30.     During this administration, A.B. Data received two (2) requests for Court review. To resolve these disputes without necessitating the Court's intervention, A.B. Data reached out to each Claimant requesting Court review and attempted to answer all questions, fully explain A.B. Data's administrative determination with respect to their Claim, and facilitate the submission of

11

missing information or documentation where applicable. As a result of these efforts, both Claimants resolved their deficiencies and their Claims are now recommended for approval. Following the recommendation for approval, the Claimants withdrew their requests for Court review. There are, therefore, no disputed Claims requiring Court review.

### LATE BUT OTHERWISE ELIGIBLE CLAIMS

31.     Of the 19,712 Presented Claims, 4,897 Claims were received or postmarked after June 25, 2024, the Claim submission deadline established by the Court. A.B. Data processed all late Claims received through March 12, 2025, and 2,621 of these Claims have been found to be otherwise eligible in whole or in part (Late But Otherwise Eligible Claims). A.B. Data has not rejected any Claim received through March 12, 2025, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims. To the extent these Claims are eligible but for the fact that they were late, they are recommended for payment.

32.     However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional allocation of the Net Settlement Fund and the distribution may be accomplished. Acceptance of additional Claims or responses received during the finalization of the administration and the preparation of this declaration would necessarily require a delay in the distribution. Accordingly, A.B. Data respectfully requests that this Court order that no Claim received after March 12, 2025, or Claim cured or adjusted after March 12, 2025, be eligible for payment for any reason whatsoever subject only to the provision of paragraph 41(f) of the proposed distribution plan discussed below. If the Court adopts the proposed distribution plan, then, after Lead Counsel have determined that further distributions are not cost-effective and before any contribution of the residual funds to charity, if sufficient funds remain to warrant the processing of Claims received after March 12, 2025, these Claims will be processed

and, if any would have been eligible if timely received, the Claimants may be paid their distribution amounts, to the extent permitted by the amount of remaining funds, on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all their prior distribution checks. *See* ¶ 41(f) below. With respect to previously submitted Claims that are cured or adjusted after March 12, 2025, such Claims will be reevaluated upon receipt of the adjustment and, to the extent that they are found eligible for a distribution or additional distribution, they will be treated in the same manner as Claims received after March 12, 2025. However, should an adjustment result in a lower Recognized Claim amount, the Recognized Claim amount will be reduced accordingly prior to a distribution to that Claimant.

## QUALITY ASSURANCE

33.    An integral part of the claims administration process is the Quality Assurance review. Throughout the administration process, A.B. Data's Quality Assurance Department worked to verify that Claims were processed properly by ensuring that information was entered correctly into the Settlement Database, deficiency and/or rejection flags were assigned accurately, and Deficiency Letters and Status Emails were sent appropriately. After all Claims were processed, Deficiency Letters and Status Emails were sent, and Claimants' responses to the Deficiency Letters and Status Emails were reviewed and processed, the supervisors and managers in A.B. Data's Quality Assurance Department performed additional Quality Assurance reviews. These final Quality Assurance reviews further ensured the correctness and completeness of all Claims processed prior to preparing this declaration and all A.B. Data's final documents in support of distribution of the Net Settlement Fund. As part of the Quality Assurance reviews, A.B. Data:

(a)    Verified that all Claim Forms had signatures of authorized individuals;

(b)    Verified that true duplicate Claims were identified, verified, and rejected;

(c)    Verified that Tax Identification Numbers were provided, when applicable;

(d)     Verified that persons and entities excluded from the Settlement Class did not file Claims or their Claims were rejected upon review;

(e)     Performed a final Quality Assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(f)     Determined that Claimants requiring Deficiency Letters and Status Emails were sent such notification;

(g)     Performed an audit of deficient Claims;

(h)     Performed additional review of Claims with high Recognized Claim amounts;

(i)     Audited Claims that were designated invalid;

(j)     Audited Claims with a Recognized Claim amount equal to zero;

(k)     Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Court-approved Plan of Allocation; and

(l)     Re-tested the accuracy of the Recognized Claim amount calculation program.

34.     As part of its due diligence in processing the Claims, A.B. Data conducted a Questionable Claim Filer search of all Claims submitted in connection with the Settlement. A.B. Data maintains a Questionable Claim Filer Database of known questionable filers, which contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filing, as well as names and contact information compiled from previous settlements administered by A.B. Data in which fraudulent claims were received. A.B. Data updates this Questionable Claim Filer Database on a regular basis. The Settlement Database

14

was searched for all individuals identified in the Questionable Claim Filer Database. A.B. Data performs searches based on names, aliases, addresses, and city/zip codes. In addition, A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by Claimants not previously captured in the Questionable Claim Filer Database. Processors are instructed to flag any questionable Claims and escalate them to management for review. During this administration, A.B. Data identified eight (8) Claims as questionable for this Settlement and subject to internal audit for further investigation and determination as to eligibility. A.B. Data sent these Claimants Deficiency Letters and/or Status Emails notifying the Claimants that additional documentation was required for their Claims to be eligible to participate in the Settlement. No additional documentation has been received supporting these potentially fraudulent Claims and all eight (8) potentially fraudulent Claims are recommended for rejection for failure to cure their conditions of ineligibility.

## RECOMMENDATIONS FOR APPROVAL AND REJECTION

35.    As noted above, the number of Presented Claims is 19,712.

### A.    Timely Submitted and Valid Claims

36.    A total of 14,815 Claims were received or postmarked on or before June 25, 2024, the Court-approved Claim submission deadline, of which 5,037 were determined by A.B. Data to be eligible to participate in the Settlement and are recommended for approval. The 5,037 Timely Eligible Claims include a total of 28,494,497 damaged shares (shares of James River common stock that were purchased or acquired during the Class Period and damaged under the Court-approved Plan of Allocation). The total Recognized Claim amount for the Timely Eligible Claims is $187,405,865.86.

## B. Late But Otherwise Eligible Claims

37.    A total of 4,897 Claims were received or postmarked after June 25, 2024 but received on or before March 12, 2025. Of those 4,897 late Claims, 2,621 were determined by A.B. Data to be otherwise eligible and are recommended for approval (i.e. the Late But Otherwise Eligible Claims). The 2,621 Late But Otherwise Eligible Claims include a total of 481,744 damaged shares. The total Recognized Claim amount for the Late But Otherwise Eligible Claims is $4,062,290.77.

## C. Rejected Claims

38.    After the responses to Deficiency Letters and Status Emails were processed, a total of 12,054 Claims remain recommended for rejection (the Rejected Claims) for the following reasons:

    (a)    7,319 Claims Did Not Result in a Recognized Claim Pursuant to the Court-Approved Plan of Allocation;

    (b)    4,664 Claims Had No Purchases of James River Common Stock During the Settlement Class Period;

    (c)    8 Claims were identified as questionable (*see* ¶ 34 above);

    (d)    32 Claims Were Replaced or Duplicates of Other Submitted Claims; and

    (e)    31 Claims Were Withdrawn.

The vast majority of the Rejected Claims were from persons and entities who either (i) had no purchases of James River Common Stock during the Settlement Class Period, approximately 38.7% of the Rejected Claims; or (ii) did not have a Recognized Claim under the Plan of Allocation, approximately 60.7% of the Rejected Claims. Given the relative ease with which electronic Claims can be made given modern technology, one noticeable recent trend is that many potential Claimants will submit a Claim without carefully checking whether they are a class

16

member or qualify for payment in the Settlement, just to err on the side of caution. This trend likely contributed to the large number of Rejected Claims here.

### D.    Lists of All Presented Claims

39.    Attached hereto as Exhibits D through F are listings of all the Presented Claims:

(a)    Exhibit D lists the Timely Eligible Claims and shows each Claimant's Recognized Claim;

(b)    Exhibit E lists the Late But Otherwise Eligible Claims and shows each Claimant's Recognized Claim; and

(c)    Exhibit F lists the Rejected Claims and the reasons for rejection.

### FEES AND DISBURSEMENTS

40.    A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses. Lead Counsel received reports on and invoices for the work A.B. Data performed with respect to the provision of notice and administration of the Settlement. Lead Counsel supervised A.B. Data during the claims administration process and reviewed A.B. Data's fees and expenses for accuracy to ensure A.B. Data's work was completed in accordance with the Stipulation and Preliminary Approval Order. Attached hereto as Exhibit F are copies of A.B. Data's invoices for its work performed on behalf of the Settlement Class as well as an estimate for the work that will be performed and the costs that will be incurred in connection with the distribution of the Net Settlement Fund. Should the estimate of fees and expenses to conduct the distribution of the Net Settlement Fund exceed the actual cost, the excess will be returned to the Net Settlement Fund and will be available for subsequent distribution to Authorized Claimants. As set forth in the attached invoices, A.B. Data's total fees and expenses for this matter through March 12, 2025, are $253,831.43. A.B. Data estimates that it will incur $22,001.95 for the distribution of the Net Settlement Fund. To date, A.B. Data has been reimbursed $250,752.93.

17

Accordingly, there is an outstanding balance of $25,080.45 payable to A.B. Data from the Settlement Fund, which includes the estimate for completing the distribution.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

41.    Should the Court concur with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, A.B. Data recommends the following distribution plan ("Distribution Plan"):

(a)    A.B. Data will conduct a distribution of 100% of the Net Settlement Fund, after deducting all payments approved by the Court, and after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees (the "Distribution"), as follows:

(1)    In accordance with the Court-approved Plan of Allocation, A.B. Data will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund based on the amount of the Authorized Claimant's Recognized Claim in comparison to the total Recognized Claims of all Authorized Claimants. *See* Notice ¶ 94.

(2)    A.B. Data will, pursuant to the terms of the Plan of Allocation, eliminate from the Distribution any Authorized Claimant whose *pro rata* share calculates to less than $10.00. *See id*. ¶ 95. These Claimants will not receive any payment from the Net Settlement Fund, and will be so notified by A.B. Data.

(3)    After eliminating Claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more. A "Distribution Amount" will be

calculated for each of these Authorized Claimants, which shall be the Authorized Claimant's Recognized Claim divided by the total Recognized Claims of all Authorized Claimants who would have received $10.00 or more, multiplied by the total amount in the Net Settlement Fund. *See id*. ¶¶ 94-95.

(b)    To encourage Authorized Claimants to deposit their payments promptly, all distribution checks will bear a notation: "CASH PROMPTLY. VOID AND SUBJECT TO REDISTRIBUTION IF NOT CASHED BY [DATE 90 DAYS AFTER ISSUE DATE]."[2]

(c)    Authorized Claimants who do not cash their Distribution checks within the time allotted or on the conditions set forth above will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for distribution to other Authorized Claimants in the Supplemental Distribution. Similarly, Authorized Claimants who do not

---

[2] For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses through reasonable methods. Where a new address is located, A.B. Data will update the Settlement Database accordingly and reissue a distribution check to the Authorized Claimant at the new address. In the event a distribution check is lost or damaged or otherwise requires reissuance, A.B. Data will issue replacements. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to reissuing a payment. In order not to delay further distributions to Authorized Claimants who have timely cashed their checks, Authorized Claimants requesting re-issuance of checks will be informed that, if they do not cash their Distribution checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be re-allocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks, however, void dates on such reissues will be adjusted so as not to delay future re-distributions. Requests for reissued checks in connection with any subsequent distributions (should such distributions occur) will be handled in the same manner.

cash any subsequent distribution checks, should such distributions occur, within the time allotted or on the conditions set forth above will irrevocably forfeit any further recovery from the Net Settlement Fund.

(d)    Consistent with the Court-approved Plan of Allocation, after A.B. Data has made reasonable and diligent efforts to have Authorized Claimants cash their Distribution checks, which efforts shall consist of the follow-up efforts described above, but not earlier than seven (7) months after the Distribution, A.B. Data will, if Lead Counsel, in consultation with A.B. Data, determine that it is cost-effective to do so, conduct a second distribution of the Net Settlement Fund (the "Supplemental Distribution"). *See id.* ¶ 96. Any amounts remaining in the Net Settlement Fund after the Distribution, including funds allocated for all void stale-dated checks, after deducting A.B. Data's unpaid fees and expenses incurred in connection with administering the Settlement, including A.B. Data's estimated costs of the Supplemental Distribution, and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, any escrow fees, and appropriate reserves, will be distributed to all Authorized Claimants in the Distribution who cashed their distribution checks and who would receive at least $10.00 in the Supplemental Distribution based on their *pro rata* share of the remaining funds. *See id.* Additional distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter at six-month intervals until Lead

20

Counsel, in consultation with A.B. Data, determine that further distribution is not cost-effective. *See id.*

(e)     At such time as Lead Counsel, in consultation with A.B. Data, determine that further distribution of the funds remaining in the Net Settlement Fund is not cost-effective, if sufficient funds remain to warrant the processing of Claims received after March 12, 2025, those Claims will be processed, and any otherwise valid Claims received after March 12, 2025, as well as any earlier-received Claims for which an adjustment was received after March 12, 2025, that resulted in an increased Recognized Claim, will be paid in accordance with subparagraph (f) below. If any funds remain in the Net Settlement Fund after payment of these late or late-adjusted Claims, the remaining balance of the Net Settlement Fund, after payment of any unpaid fees or expenses incurred in connection with administering the Settlement and after the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be contributed to Feed More, Inc., a non-sectarian, not-for-profit 501(c)(3) organization.

(f)     No new Claims may be accepted after March 12, 2025, and no further adjustments to Claims received on or before March 12, 2025, that would result in an increased Recognized Claim may be made for any reason after March 12, 2025, subject to the following exception. If Claims are received or modified after March 12, 2025, that would have been eligible for payment or additional payment under the Plan of Allocation if timely received, then at the time that Lead Counsel, in consultation with A.B. Data,

21

determine that an additional distribution is not cost-effective as provided in subparagraph (e) above, and after payment of any unpaid fees or expenses incurred in connection with administering the Settlement and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, such Claimants, at the discretion of Lead Counsel and to the extent possible, may be paid their distribution amounts or additional distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all their prior distribution checks.

(g)    Unless otherwise ordered by the Court, A.B. Data will destroy paper copies and electronic copies of the Claims and all supporting documentation one year after distribution of the Net Settlement Fund is complete.

## CONCLUSION

42.    A.B. Data respectfully requests that the Court enter the Class Distribution Order approving its administrative determinations accepting and rejecting the Claims submitted herein and approving the proposed Distribution Plan. A.B. Data further respectfully requests payment of unpaid fees and expenses and of its estimate to complete the Distribution, as reflected on the invoices attached hereto as Exhibit G.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on March 14, 2025

_____
ADAM D. WALTER

22

# EXHIBIT A

JAMES RIVER SECURITIES LITIGATION
c/o A.B. DATA, LTD.
PO BOX 173139
MILWAUKEE, WI  53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780

## NOTICE OF REJECTION OF CLAIM

| | |
|---|---|
| **DATE:** | **August 23, 2024** |
| **RE:** | ***IN RE JAMES RIVER GROUP HOLDINGS, LTD. SECURITIES LITIGATION*** |
| **CLAIM NUMBER:** | |
| **RESPONSE DEADLINE:** | **September 12, 2024** |

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Settlement achieved in the above-noted litigation. Your Claim, based on our review, is ineligible for a recovery from the Settlement for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible for a recovery, the identified curable condition(s) of ineligibility must be resolved, and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation. Please include a copy of this notice with your response. **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note, this is the only notice you will receive with respect to this Claim.**

### No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available for review on the Settlement website), we have determined that this Claim calculates to a "Recognized Claim" of zero and therefore is not eligible to receive any distribution from the Net Settlement Fund. The most common reasons that the Claim may have calculated to a "Recognized Claim" of zero are that (1) all shares purchased during the Class Period were sold before October 9, 2019; (2) all shares were purchased and sold within the same disclosure period (as shown on Table A of the Plan of Allocation), or (3) all shares purchased during the Class Period were sold for a gain.

This is NOT a curable deficiency unless you had additional transactions in James River common stock during the period from February 22, 2019 through October 25, 2021, inclusive, that are not reflected in your Claim. Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in

this notice are not cured, the Claim will not be recommended for approval and, therefore, will not be eligible to receive any recovery. If other ineligible conditions are resolved but the Claim still does not calculate to a Recognized Claim under the Plan of Allocation, the Claim will remain ineligible. Please note, purchases or acquisitions of James River common stock made during the period from October 26, 2021 through and including January 21, 2022, are not eligible to be included in the calculation of the Recognized Claim.

**Claims that are not cured by the response deadline above will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that: (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, you may request that your Claim be presented to the Court for review, which will include public filing of your Claim and supporting documentation with the Court. If your disputed Claim is presented to the Court, your Claim Form and supporting documentation will be partially redacted to protect your privacy. Court review should only be sought if you disagree with our determination regarding this Claim.

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please call us at 877-495-0945 or email us at info@JamesRiverSecuritiesLitigation.com. Please reference the Claim Number listed above in any communication. If you would like to view or download the Notice, which contains the Plan of Allocation, you may do so by visiting www.JamesRiverSecuritiesLitigation.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please find the attached spreadsheet containing the status of all accounts received with your electronic filing in the *In re James River Group Holdings, Ltd. Securities Litigation*, Case No. 3:21-cv-00444-DJN as of {Date Sent}.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled "Claim Status":

A.    Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.
B.    Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that/those condition(s) remain(s) uncured.
C.    Accepted: Claim is currently in good standing.

*Please note that any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website www.JamesRiverSecuritiesLitigation.com.

If you believe your Claim has been rejected in error, you may request Court review of the determination.  To do so, you must - within twenty (20) days of the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to efiling@abdata.com. Please reference your Claim Number(s) in all correspondence.  You may contact the James River Securities Litigation Helpline at (877) 495-0945 with any inquiries.

The address for mailed responses via standard mail is:

JAMES RIVER SECURITIES LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173139
MILWAUKEE, WI 53217

The address for mailed response via courier is:

JAMES RIVER SECURITIES LITIGATION
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Claims Administrator

# EXHIBIT C

| Filer ClaimNumber | ClaimNumber | Name1 | Name2 | Name3 | AccountID | Duplicate ClaimNumber | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|---|
| 444162994 | 79092336 | XXXXXXXXXX | XXXXXXXXXX | | XXXXXXXXXX | | XXXXXXXXXX | Accepted | |

# EXHIBIT D

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

Exhibit Summary  -  Total Claims:  5,037  -  Total Recognized Claim:  $187,405,865.86

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449733179 | $665.15 | 444215753 | $123.75 | 444215800 | $30.55 | 79206502 | $198.54 |
| 449733181 | $169.95 | 444215754 | $2,385.00 | 79152212 | $57,311.88 | 79206503 | $251.44 |
| 444215719 | $443.52 | 444215756 | $1,526.82 | 444215803 | $13,982.34 | 79206504 | $2,790.59 |
| 444215720 | $501.41 | 444215757 | $1,617.84 | 449733267 | $859.00 | 79206505 | $4,746.50 |
| 444215721 | $1,131.48 | 444215758 | $719.52 | 79152665 | $18,469.87 | 79206507 | $94.96 |
| 449733185 | $120.96 | 444215759 | $242.40 | 444215805 | $535.90 | 79206508 | $826.11 |
| 444215723 | $3,780.06 | 444215760 | $1,030.50 | 444215807 | $864.60 | 79206509 | $251.17 |
| 444215724 | $254.00 | 444215763 | $157.11 | 444215809 | $918.58 | 79206510 | $621.04 |
| 449733186 | $380.48 | 444215764 | $368.16 | 444215810 | $1,165.00 | 79206511 | $400.06 |
| 449733188 | $267.00 | 449733248 | $285.00 | 444215813 | $699.00 | 79206512 | $400.06 |
| 79092336 | $8,193.33 | 449733249 | $1,208.00 | 444215816 | $307.28 | 79206520 | $1,856.76 |
| 79092337 | $1,039,217.74 | 444215767 | $182.52 | 444215818 | $866.65 | 79206523 | $61.06 |
| 449733191 | $3,033.25 | 444215768 | $1,747.50 | 444215820 | $466.00 | 79206524 | $252.07 |
| 449733192 | $165.45 | 444215769 | $932.00 | 444215821 | $699.00 | 79206525 | $215.02 |
| 449733193 | $220.60 | 444215770 | $1,358.78 | 79153467 | $169.62 | 79206526 | $50,766.00 |
| 449733194 | $9,927.00 | 444215771 | $893.76 | 444215822 | $84.15 | 79206527 | $661.71 |
| 449733195 | $604.78 | 444215775 | $276.48 | 449733271 | $31.00 | 79206528 | $713.49 |
| 449733196 | $330.90 | 444215778 | $349.50 | 444215823 | $336.00 | 79206529 | $606.35 |
| 449733198 | $335.34 | 444215779 | $8,329.75 | 79163637 | $11,356.02 | 79206534 | $815.58 |
| 449733200 | $15.00 | 444215780 | $233.00 | 444215827 | $155.61 | 79206535 | $10,891.61 |
| 444215728 | $183.52 | 449733254 | $179.95 | 444215831 | $59,062.30 | 79206536 | $11,234.42 |
| 79110278 | $634,952.00 | 449733255 | $7,854.68 | 444215832 | $10,554.00 | 79206537 | $50.94 |
| 444215729 | $119.13 | 444215782 | $102.10 | 444215833 | $1,249.50 | 79206538 | $394.93 |
| 449733218 | $350.20 | 449733260 | $528.97 | 444215834 | $376.37 | 79206539 | $209.62 |
| 449733219 | $488.72 | 79150615 | $115,971.26 | 444215835 | $231,526.10 | 79206541 | $29,621.68 |
| 449733226 | $2.35 | 79150637 | $177.88 | 449733273 | $197.00 | 79206543 | $105.50 |
| 79113123 | $125.02 | 79150655 | $360.05 | 449733275 | $201.38 | 79206544 | $176.14 |
| 79113175 | $6.65 | 79150660 | $162,340.82 | 444215836 | $170.08 | 79206546 | $105.50 |
| 79113228 | $8.10 | 79150661 | $1,139,223.51 | 449733276 | $1,906.07 | 79206547 | $105.50 |
| 79113229 | $117.18 | 79150663 | $42,009.22 | 444215837 | $11,504.64 | 79206551 | $209.94 |
| 79113237 | $2,942.16 | 79150668 | $7,166.66 | 444215841 | $1,750.33 | 79206555 | $36.95 |
| 79113248 | $4,710.40 | 79150670 | $1,179.54 | 444215842 | $582.50 | 79206556 | $9.68 |
| 79113249 | $1,395.20 | 79150674 | $11,711.67 | 444215843 | $233.00 | 79206557 | $536.84 |
| 444215733 | $1,011.80 | 79150679 | $468,032.54 | 449733277 | $563.85 | 79206558 | $2,900.89 |
| 449733230 | $177.32 | 79150702 | $1,864.20 | 79206488 | $470.95 | 79206559 | $217.18 |
| 444215736 | $76.05 | 79150704 | $31,414.79 | 79206490 | $1,172.13 | 79206560 | $419.56 |
| 444215738 | $1,796.98 | 79150710 | $1,129.60 | 79206491 | $4,157.43 | 79206566 | $213.99 |
| 444215745 | $598.02 | 79150715 | $36,690.92 | 79206494 | $182.80 | 79206567 | $203.75 |
| 449733234 | $4,217.53 | 79150717 | $88.54 | 79206496 | $292.05 | 79206569 | $766.21 |
| 444215747 | $113.46 | 79150736 | $44,990.00 | 79206497 | $60,431.55 | 79206570 | $146,989.53 |
| 444215748 | $117.20 | 79150757 | $396,954.52 | 79206498 | $332.73 | 79206571 | $509.58 |
| 444215749 | $1,218.60 | 444215785 | $349.50 | 79206499 | $588.12 | 79206572 | $3,990.09 |
| 444215750 | $484.52 | 444215788 | $890.01 | 79206500 | $987.10 | 79206573 | $828.41 |
| 444215752 | $876.81 | 444215789 | $186.86 | 79206501 | $308.84 | 79206574 | $6.34 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79206575 | $639.74 | 79206633 | $2,379.31 | 79206687 | $461.25 | 79207124 | $22,664.05 |
| 79206576 | $492.72 | 79206634 | $283.11 | 79206688 | $546.39 | 79207125 | $12,974.97 |
| 79206577 | $705.23 | 79206636 | $880.93 | 79206689 | $462.86 | 79207126 | $2,901.91 |
| 79206581 | $2,013.86 | 79206637 | $2,084.08 | 79206690 | $491.86 | 79207127 | $13,006.70 |
| 79206582 | $23.88 | 79206638 | $2,731.89 | 79206691 | $502.60 | 79207129 | $24,667.36 |
| 79206583 | $189.29 | 79206639 | $61.99 | 79206692 | $1,079.65 | 79207130 | $63,081.21 |
| 79206584 | $149.34 | 79206640 | $163.95 | 79206693 | $850.93 | 79207133 | $41,873.41 |
| 79206585 | $40.63 | 79206641 | $47.96 | 79206694 | $672.14 | 79207136 | $63,183.44 |
| 79206586 | $343.93 | 79206645 | $1,305.62 | 79206695 | $3,495.47 | 79207137 | $70,086.39 |
| 79206587 | $166.65 | 79206646 | $633.60 | 79206696 | $789.38 | 79207142 | $6,617.01 |
| 79206588 | $188.97 | 79206647 | $563.04 | 79206697 | $408.69 | 79207143 | $194,578.43 |
| 79206589 | $485.32 | 79206648 | $158.47 | 79206698 | $510.18 | 79207144 | $720,908.58 |
| 79206590 | $270.92 | 79206649 | $197.43 | 79206699 | $2,643.62 | 79207145 | $1,024,527.76 |
| 79206592 | $5,148.40 | 79206652 | $692.30 | 79206700 | $374.28 | 79207148 | $2,471.79 |
| 79206593 | $828.09 | 79206653 | $619.73 | 79206701 | $233.09 | 79207150 | $56,986.99 |
| 79206594 | $104.59 | 79206654 | $262.20 | 79206702 | $325.97 | 79207151 | $2,221.26 |
| 79206595 | $239.69 | 79206655 | $472.56 | 79206703 | $615.03 | 79207152 | $2,497.06 |
| 79206599 | $2,697.59 | 79206656 | $249.69 | 79206704 | $523.51 | 79207157 | $96,707.14 |
| 79206603 | $702.67 | 79206658 | $186.89 | 79206705 | $312.15 | 79207158 | $32,658.93 |
| 79206604 | $834.70 | 79206659 | $499.38 | 79206706 | $1,605.33 | 79207159 | $93.00 |
| 79206606 | $788.85 | 79206660 | $954.92 | 79206707 | $249.69 | 79215930 | $7,133.86 |
| 79206607 | $2,976.47 | 79206661 | $989.75 | 79206708 | $326.90 | 79215936 | $160.14 |
| 79206608 | $286.78 | 79206662 | $166.91 | 79206709 | $314.72 | 79215937 | $260.40 |
| 79206609 | $6.24 | 79206663 | $136.98 | 79206710 | $1,315.56 | 79215938 | $614.40 |
| 79206610 | $788.86 | 79206664 | $280.95 | 79206711 | $3,842.35 | 79215939 | $244.80 |
| 79206611 | $132.93 | 79206665 | $78.49 | 79206712 | $7,890.94 | 79215944 | $175.68 |
| 79206612 | $199.56 | 79206666 | $303.76 | 79206713 | $568.45 | 79215945 | $86.10 |
| 79206613 | $162.10 | 79206667 | $1,031.30 | 79206714 | $936.91 | 79215948 | $605.62 |
| 79206614 | $187.56 | 79206668 | $1,389.78 | 79206715 | $3,595.78 | 79215950 | $179.20 |
| 79206615 | $14.76 | 79206669 | $176.85 | 79206716 | $2,150.57 | 79215952 | $170.20 |
| 79206616 | $839.37 | 79206670 | $326.90 | 79206719 | $336.78 | 79215953 | $217.60 |
| 79206617 | $524.66 | 79206671 | $241.55 | 79206721 | $9,640.92 | 79215955 | $179.20 |
| 79206618 | $71.54 | 79206672 | $483.59 | 79206722 | $1,364.85 | 79215956 | $89.60 |
| 79206620 | $253.41 | 79206673 | $578.66 | 79206723 | $304.84 | 79215959 | $53.82 |
| 79206621 | $38.44 | 79206674 | $398.12 | 79206724 | $238.99 | 79215960 | $13.12 |
| 79206622 | $305.22 | 79206675 | $494.34 | 79206725 | $818.47 | 79215961 | $13.12 |
| 79206623 | $350.95 | 79206676 | $301.07 | 79206726 | $450.50 | 79215962 | $13.12 |
| 79206624 | $54.94 | 79206677 | $244.14 | 79206727 | $7,866.65 | 79215964 | $132.36 |
| 79206625 | $419.56 | 79206678 | $400.39 | 79206729 | $1,228.71 | 79215966 | $172.67 |
| 79206626 | $418.57 | 79206679 | $441.20 | 79206730 | $55.62 | 79215970 | $121.38 |
| 79206627 | $2,713.38 | 79206680 | $314.72 | 79206731 | $155.95 | 79215972 | $104.16 |
| 79206628 | $400.06 | 79206681 | $1,015.08 | 79207112 | $317,847.31 | 79215973 | $9.03 |
| 79206629 | $1,347.17 | 79206682 | $1,783.59 | 79207113 | $37,338.08 | 79215974 | $192.00 |
| 79206630 | $1,014.76 | 79206683 | $577.23 | 79207118 | $8,814.90 | 79215975 | $192.00 |
| 79206631 | $1,725.82 | 79206684 | $272.08 | 79207121 | $1,984,894.46 | 79215977 | $174.80 |
| 79206632 | $407.82 | 79206686 | $742.35 | 79207122 | $56,233.80 | 79215979 | $44.16 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79215981 | $102.40 | 79213537 | $0.62 | 79233892 | $178.95 | 79234017 | $10.86 |
| 79215982 | $102.40 | 79213559 | $28.52 | 79233893 | $1,485.51 | 79234021 | $633.82 |
| 79215983 | $40.04 | 79213561 | $4.17 | 79233896 | $171.57 | 79234022 | $56.64 |
| 79215987 | $243.20 | 79213794 | $254.18 | 79233897 | $141.52 | 79234023 | $12.18 |
| 79215988 | $103.14 | 79213795 | $1,921.81 | 79233900 | $185.50 | 79234026 | $3,666.39 |
| 79215989 | $94.14 | 79213805 | $409.20 | 79233905 | $291.90 | 79234027 | $1,864.07 |
| 79215990 | $32.91 | 79213808 | $221.31 | 79233906 | $92.40 | 79234030 | $12.45 |
| 79215991 | $50.92 | 79213821 | $1,040.87 | 79233907 | $34.83 | 79234037 | $29.19 |
| 79215996 | $53.84 | 79214047 | $157,979.09 | 79233910 | $45.87 | 79234038 | $25.02 |
| 449733281 | $36.29 | 79214048 | $33,884.25 | 79233911 | $98.99 | 79234039 | $17.28 |
| 79208635 | $60,743.20 | 79214053 | $79,075.78 | 79233912 | $160.49 | 79234043 | $638,056.02 |
| 79208637 | $16,741.76 | 79214054 | $898,587.01 | 79233914 | $157.90 | 79234045 | $204.33 |
| 79208638 | $311.89 | 79214055 | $20,914.98 | 79233916 | $126.46 | 79234047 | $93.87 |
| 79208650 | $3,629.20 | 79214056 | $25,216.62 | 79233918 | $8,067.27 | 79234048 | $7.38 |
| 79208651 | $0.62 | 79214057 | $8,311.12 | 79233921 | $237.69 | 79234050 | $101.88 |
| 79208655 | $173,457.78 | 79214058 | $184,759.43 | 79233925 | $93.42 | 79234051 | $2.35 |
| 79208656 | $58,736.16 | 79214059 | $214,800.71 | 79233929 | $32,106.40 | 79234054 | $137.61 |
| 79208659 | $40,736.74 | 79214060 | $12,098.50 | 79233937 | $11.15 | 79234055 | $212,365.36 |
| 79208664 | $1,114.05 | 79214062 | $7,807.34 | 79233944 | $141.18 | 79234057 | $1,729,642.79 |
| 79208671 | $12.80 | 449733286 | $3.68 | 79233948 | $216.84 | 79234059 | $1,401.12 |
| 79208676 | $57.36 | 449733287 | $181.50 | 79233949 | $91.74 | 79234060 | $154.29 |
| 444215849 | $13,921.23 | 79216020 | $5,645,439.10 | 79233951 | $55.35 | 79234061 | $11.15 |
| 79213350 | $495.68 | 79217830 | $206,793.41 | 79233954 | $86.07 | 79234098 | $6,150.65 |
| 79213351 | $2,008.98 | 79217832 | $59,149.71 | 79233958 | $446,373.07 | 79234138 | $1,901.28 |
| 79213365 | $3,805.35 | 79217833 | $1,469.47 | 79233963 | $54.21 | 79234155 | $2,532.00 |
| 79213375 | $1,208.44 | 79217834 | $6,346.23 | 79233965 | $60.46 | 79234176 | $11,502.14 |
| 79213379 | $554.71 | 79217836 | $183,998.79 | 79233969 | $175.56 | 79234178 | $15.04 |
| 79213387 | $18.99 | 79233839 | $49.44 | 79233970 | $10,475.40 | 444215853 | $19,158.50 |
| 79213414 | $309.51 | 79233840 | $27.16 | 79233972 | $18,133.32 | 79240075 | $264.45 |
| 79213459 | $356.80 | 79233847 | $125.10 | 79233976 | $132.82 | 79240086 | $159.69 |
| 79213460 | $819.56 | 79233851 | $4.96 | 79233980 | $59.22 | 79240087 | $3,067.22 |
| 79213462 | $11,289.60 | 79233854 | $1.87 | 79233983 | $1,890.20 | 79240088 | $1,070.39 |
| 79213464 | $754.14 | 79233856 | $44,066.10 | 79233988 | $6.00 | 79240114 | $9,336.52 |
| 79213470 | $39.86 | 79233860 | $587.97 | 79233991 | $29.04 | 79240115 | $81,613.52 |
| 79213472 | $28,678.00 | 79233865 | $46.41 | 79233994 | $34.31 | 79240117 | $662,937.60 |
| 79213473 | $259.18 | 79233866 | $88.62 | 79233995 | $177.30 | 79240118 | $136,176.04 |
| 79213474 | $204.06 | 79233867 | $13.50 | 79233996 | $145.50 | 79240124 | $39.54 |
| 79213475 | $11.65 | 79233873 | $928,732.34 | 79233998 | $1,543.36 | 79240128 | $5,706.00 |
| 79213480 | $252,777.35 | 79233874 | $293,294.75 | 79233999 | $50,501.69 | 79240129 | $532,448.00 |
| 79213483 | $6,424.47 | 79233876 | $554.61 | 79234000 | $4.40 | 79240132 | $3,614.04 |
| 79213484 | $9,134.00 | 79233878 | $254.37 | 79234002 | $50.40 | 79240133 | $8,572.55 |
| 79213493 | $1,302,926.30 | 79233881 | $75.06 | 79234005 | $8.40 | 79240134 | $77,243.69 |
| 79213495 | $187.02 | 79233883 | $17.34 | 79234008 | $115.01 | 79240142 | $9,612.53 |
| 79213502 | $22,207.02 | 79233884 | $55.37 | 79234010 | $1,641.29 | 79240143 | $135.16 |
| 79213503 | $7,357.96 | 79233886 | $105,531.66 | 79234012 | $63,480.30 | 79240155 | $90,777.60 |
| 79213526 | $10,723.60 | 79233891 | $9.03 | 79234016 | $78.82 | 79240166 | $9,108.96 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79240170 | $9,049.12 | 79240275 | $216.45 | 79240428 | $83,899.50 | 79240585 | $222.95 |
| 79240171 | $125,186.73 | 79240276 | $2,409.72 | 79240429 | $42,297.47 | 79240586 | $134.41 |
| 79240172 | $74,890.71 | 79240277 | $30,897.74 | 79240430 | $628.71 | 79240588 | $57.90 |
| 79240175 | $17,017.18 | 79240284 | $61,629.25 | 79240435 | $9,225.14 | 79240592 | $1,817.35 |
| 79240177 | $27,704.56 | 79240299 | $5,097.86 | 79240441 | $10,221.54 | 79240619 | $2,501.17 |
| 79240178 | $1,549.42 | 79240304 | $24,408.75 | 79240446 | $19,192.47 | 79240676 | $80.57 |
| 79240179 | $204,581.06 | 79240307 | $164,901.64 | 79240449 | $2,253.28 | 79240685 | $17.45 |
| 79240185 | $23,470.65 | 79240308 | $3,281.04 | 79240450 | $338,130.73 | 79240854 | $125.09 |
| 79240186 | $238,134.75 | 79240312 | $9,745.30 | 79240451 | $26,499.89 | 79240894 | $321.75 |
| 79240187 | $7,431.80 | 79240318 | $947.59 | 79240452 | $60,430.43 | 79240930 | $52.65 |
| 79240188 | $143,918.32 | 79240324 | $67.61 | 79240454 | $5,715.60 | 79240960 | $6,387.75 |
| 79240189 | $66,671.53 | 79240329 | $63,479.01 | 79240455 | $568,829.40 | 79240961 | $1,308.30 |
| 79240190 | $3,694.77 | 79240336 | $9,742.86 | 79240456 | $587,793.61 | 79240964 | $393,711.10 |
| 79240191 | $175.68 | 79240337 | $46,595.37 | 79240457 | $39,332.01 | 79240966 | $758.27 |
| 79240195 | $18,911.65 | 79240339 | $1,531.04 | 79240458 | $44,454.56 | 79240967 | $3,982.51 |
| 79240196 | $45,454.21 | 79240341 | $16,846.60 | 79240459 | $8,347.72 | 79240968 | $92.97 |
| 79240198 | $47,955.90 | 79240344 | $455.09 | 79240460 | $1,573.43 | 79240973 | $272,431.77 |
| 79240199 | $92,557.76 | 79240347 | $204.75 | 79240462 | $2,611.44 | 79240974 | $23,934.66 |
| 79240201 | $487,030.45 | 79240350 | $884.40 | 79240463 | $365.66 | 79240976 | $8,996.37 |
| 79240204 | $144,856.10 | 79240351 | $559.20 | 79240465 | $45,004.07 | 79240981 | $2,064.06 |
| 79240206 | $2,547.83 | 79240353 | $133.73 | 79240467 | $26.29 | 79240983 | $554.93 |
| 79240207 | $48,350.30 | 79240354 | $54.10 | 79240471 | $38,850.62 | 79240986 | $870.40 |
| 79240214 | $203,609.23 | 79240356 | $1,170.40 | 79240472 | $86,837.75 | 79240988 | $22.02 |
| 79240221 | $585,645.67 | 79240361 | $211.25 | 79240475 | $143,141.05 | 79240989 | $23.03 |
| 79240228 | $2,194.52 | 79240374 | $65.45 | 79240480 | $788.25 | 79240990 | $18.99 |
| 79240232 | $327,146.19 | 79240382 | $699.00 | 79240483 | $10,181.75 | 79241000 | $249,830.11 |
| 79240237 | $9,712.56 | 79240383 | $220.60 | 79240485 | $290.78 | 79241001 | $17,404.39 |
| 79240240 | $486,063.33 | 79240385 | $38.25 | 79240487 | $692.16 | 79241002 | $27,890.87 |
| 79240241 | $294,512.77 | 79240386 | $210.00 | 79240489 | $170,345.52 | 79241004 | $2,449.70 |
| 79240242 | $3,970.57 | 79240389 | $97.80 | 79240490 | $350.04 | 79241008 | $522.46 |
| 79240243 | $39,603.95 | 79240390 | $261.01 | 79240494 | $9,223.41 | 79241010 | $28,253.39 |
| 79240244 | $14,845.44 | 79240392 | $545.75 | 79240495 | $161,951.84 | 79241012 | $862,054.67 |
| 79240245 | $830.16 | 79240397 | $396.78 | 79240496 | $72,248.54 | 79241014 | $245,794.83 |
| 79240246 | $72,219.12 | 79240398 | $396.78 | 79240498 | $299.53 | 79241019 | $266.70 |
| 79240247 | $11,865.99 | 79240399 | $396.77 | 79240499 | $598.56 | 79241022 | $29,808.54 |
| 79240248 | $74,214.96 | 79240400 | $29.31 | 79240502 | $38,421.08 | 79241023 | $10,001.04 |
| 79240251 | $193,168.93 | 79240403 | $102.40 | 79240503 | $943.17 | 79241024 | $4,589.97 |
| 79240255 | $555.56 | 79240406 | $247,322.05 | 79240504 | $768.98 | 79241027 | $56.70 |
| 79240257 | $262.12 | 79240408 | $6.60 | 79240507 | $18,486.83 | 79241029 | $1,893.57 |
| 79240259 | $195,152.62 | 79240409 | $45,051.10 | 79240511 | $327.92 | 79241030 | $215.04 |
| 79240260 | $20,842.83 | 79240410 | $6,232.83 | 79240516 | $4,874.10 | 79241035 | $342.04 |
| 79240262 | $20,265.36 | 79240422 | $70.54 | 79240517 | $144,055.93 | 79241037 | $342.05 |
| 79240264 | $516.93 | 79240424 | $49,349.81 | 79240518 | $452.97 | 79241041 | $595.05 |
| 79240272 | $366.70 | 79240425 | $5,682.89 | 79240519 | $25,664.37 | 79241042 | $595.05 |
| 79240273 | $365,955.08 | 79240426 | $3,992.92 | 79240520 | $537.65 | 79241043 | $595.05 |
| 79240274 | $14,756.87 | 79240427 | $34,650.64 | 79240523 | $12,392.46 | 79241045 | $1,088.64 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79241046 | $7,319.75 | 79241458 | $72,169.73 | 79241585 | $11,499.48 | 83640460 | $555.86 |
| 79241047 | $2,533.42 | 79241460 | $1,019.29 | 79241586 | $12,564.96 | 83640465 | $4,482.02 |
| 79241048 | $25,568.15 | 79241463 | $1,173,400.74 | 79241587 | $30,807.99 | 83640468 | $1,053.37 |
| 79241051 | $2,976.22 | 79241467 | $12,933.68 | 79241592 | $35,423.91 | 83640470 | $455.91 |
| 79241053 | $20,877.35 | 79241469 | $193,822.20 | 79241599 | $4,929.57 | 83640471 | $40,063.97 |
| 79241055 | $172.28 | 79241470 | $1,195,131.14 | 79241605 | $57.75 | 83640473 | $12,133.00 |
| 79241056 | $83,099.49 | 79241472 | $183,185.48 | 79241612 | $226,500.16 | 83640474 | $716.77 |
| 79241058 | $33,451.56 | 79241479 | $69.64 | 79241613 | $1,270,367.25 | 83640479 | $59,622.40 |
| 79241059 | $3,463.52 | 79241484 | $38.95 | 79241615 | $9,950.95 | 83640482 | $4,603.48 |
| 79241063 | $69,497.92 | 79241485 | $188,767.97 | 79241616 | $13,436.51 | 83640483 | $5,466.16 |
| 79241064 | $8,607.81 | 79241488 | $55,359.83 | 79241618 | $24,896.73 | 83640485 | $1,841.35 |
| 79241065 | $15,732.35 | 79241491 | $101,345.69 | 79241619 | $29,358.39 | 83640486 | $92,070.40 |
| 79241066 | $12,693.99 | 79241492 | $7,749.00 | 79241620 | $99,575.93 | 83640488 | $834.28 |
| 79241070 | $6,610.19 | 79241493 | $6,009.02 | 79241621 | $3,707.22 | 83640491 | $353.31 |
| 79241086 | $124.80 | 79241494 | $212.66 | 79241622 | $53,176.12 | 83640492 | $8,467.29 |
| 79241089 | $361.90 | 79241495 | $8,771.18 | 79241623 | $372,255.53 | 83640494 | $9,152.46 |
| 79241098 | $38.67 | 79241497 | $148,418.65 | 79241627 | $30,090.86 | 83640496 | $3,790.00 |
| 79241103 | $368.41 | 79241515 | $97.36 | 79241628 | $37,095.72 | 83640497 | $2,082.91 |
| 79241111 | $81,958.67 | 79241516 | $265.95 | 79241631 | $38,730.03 | 83640504 | $1,817.61 |
| 79241112 | $719.22 | 79241518 | $268.80 | 79241633 | $934,642.66 | 83640506 | $4,482.02 |
| 79241128 | $972.80 | 79241526 | $122.32 | 79241635 | $274,292.14 | 83640507 | $1,568.58 |
| 79241131 | $1,047.20 | 79241534 | $270.49 | 79241636 | $864.33 | 83640514 | $94,886.40 |
| 79241133 | $46,593.38 | 79241536 | $8,636.49 | 79241639 | $113,593.89 | 83640515 | $277.10 |
| 79241134 | $48,563.20 | 79241537 | $354,766.25 | 79241644 | $23,584.03 | 83640524 | $397,388.80 |
| 79241135 | $15,347.05 | 79241539 | $1,052.86 | 79241645 | $22,618.51 | 83640525 | $75,788.80 |
| 79241136 | $6,819.28 | 79241541 | $891.99 | 79241646 | $15,939.46 | 83640526 | $2,555.24 |
| 79241137 | $2,508.84 | 79241543 | $203.51 | 79241647 | $11,978.55 | 83640529 | $79,546.00 |
| 444215854 | $6.30 | 79241545 | $1,357.86 | 79241649 | $38,153.75 | 83640535 | $14,667.04 |
| 444215855 | $19.80 | 79241548 | $1,592.00 | 79241652 | $6,576.40 | 83640537 | $4,029.82 |
| 444215856 | $52.15 | 79241557 | $1,917.66 | 79241654 | $226,554.52 | 83640539 | $371.11 |
| 444215857 | $78.76 | 79241561 | $28,796.71 | 79241655 | $8,332.54 | 83640541 | $34,314.09 |
| 79241427 | $170.55 | 79241563 | $557,074.31 | 79241656 | $4,026.50 | 83640542 | $394,931.20 |
| 79241428 | $866,527.83 | 79241565 | $28,785.85 | 83640428 | $56,601.60 | 83640543 | $129,086.76 |
| 79241436 | $26,902.17 | 79241566 | $90,693.90 | 83640429 | $5,156.56 | 83640546 | $82,741.68 |
| 79241440 | $1,718,656.74 | 79241567 | $52,518.15 | 83640433 | $149.04 | 83640550 | $34.85 |
| 79241441 | $5,587.61 | 79241569 | $6,119.01 | 83640435 | $73.42 | 83640551 | $2,348.49 |
| 79241442 | $18,466.41 | 79241570 | $175,957.52 | 83640436 | $21,248.77 | 83640553 | $332.00 |
| 79241443 | $20,697.41 | 79241572 | $65,059.36 | 83640441 | $1,831.96 | 83640555 | $1,442.85 |
| 79241444 | $40,967.93 | 79241574 | $213,733.99 | 83640443 | $2,854.78 | 83640556 | $376,947.20 |
| 79241445 | $67,511.00 | 79241575 | $12,512.00 | 83640445 | $112.00 | 83640560 | $1,827.81 |
| 79241446 | $11,765.64 | 79241577 | $27,235.30 | 83640446 | $45.29 | 83640561 | $365.49 |
| 79241452 | $4,174.86 | 79241579 | $176,375.12 | 83640448 | $252,015.66 | 83640567 | $1,853.00 |
| 79241454 | $2,478.00 | 79241581 | $28,785.71 | 83640451 | $3,206,912.00 | 83640568 | $2.16 |
| 79241455 | $6,130.93 | 79241582 | $25,968.72 | 83640454 | $10,636.28 | 83640569 | $82,688.00 |
| 79241456 | $307.20 | 79241583 | $10,359.90 | 83640458 | $251.49 | 83640570 | $4,029.82 |
| 79241457 | $15,550.86 | 79241584 | $1,222.94 | 83640459 | $1,952.26 | 83640571 | $1,827.81 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83640572 | $9,732.75 | 83640687 | $2,179.60 | 79309681 | $1,224.42 | 79309754 | $181,767.03 |
| 83640576 | $1,820.72 | 83640688 | $6,428.83 | 79309683 | $43,153.16 | 79309755 | $6,394.57 |
| 83640578 | $2,694.87 | 83640697 | $990.74 | 79309684 | $3,194.32 | 79309756 | $39,501.84 |
| 83640581 | $145,903.22 | 83640700 | $38,425.60 | 79309686 | $6,395.12 | 79309757 | $512,641.27 |
| 83640583 | $145,817.78 | 83640702 | $1,827.81 | 79309687 | $1,857.32 | 79309760 | $75,047.06 |
| 83640584 | $279.92 | 83640707 | $57,231.89 | 79309688 | $707.02 | 79309761 | $3,741.78 |
| 83640586 | $69,114.32 | 83640708 | $1,827.81 | 79309689 | $89,657.65 | 79309762 | $37.32 |
| 83640591 | $38.18 | 83640709 | $231,369.87 | 79309690 | $6,673.60 | 79309763 | $7,267.76 |
| 83640592 | $42.28 | 83640712 | $446.23 | 79309694 | $2,654.61 | 79309765 | $40,409.46 |
| 83640595 | $2,409.41 | 83640726 | $779.37 | 79309696 | $118.50 | 79309767 | $127,088.44 |
| 83640602 | $202.02 | 83640729 | $267,740.33 | 79309698 | $123.88 | 79309768 | $6,826.51 |
| 83640604 | $5,373.94 | 83640732 | $136.62 | 79309701 | $5,517.08 | 79309769 | $13,090.00 |
| 83640605 | $300.52 | 83640735 | $2,409.41 | 79309703 | $990.70 | 79309772 | $4,814.76 |
| 83640610 | $13,435.18 | 83640738 | $39.09 | 79309705 | $9,731.77 | 79309774 | $9,254.17 |
| 83640613 | $27.03 | 83640741 | $397.24 | 79309706 | $1,812.16 | 79309775 | $5,544.05 |
| 83640615 | $446.23 | 83640742 | $3,528.78 | 79309707 | $2,563.90 | 79309776 | $49,996.06 |
| 83640618 | $271.46 | 83640746 | $738.49 | 79309708 | $492.90 | 79309778 | $29,192.93 |
| 83640624 | $77,524.84 | 83640749 | $141,209.60 | 79309709 | $173,457.78 | 79309779 | $255.12 |
| 83640625 | $68,672.00 | 83640753 | $2,518,489.60 | 79309710 | $5,299.20 | 449733299 | $13.50 |
| 83640628 | $2,995.85 | 83640754 | $307.73 | 79309712 | $1,236.07 | 449733300 | $645.00 |
| 83640629 | $337.85 | 83640760 | $37,560.45 | 79309713 | $276.58 | 79310042 | $10,821.17 |
| 83640631 | $2,841.46 | 83640761 | $196.38 | 79309714 | $280.47 | 79310043 | $120.06 |
| 83640632 | $85,141.37 | 83640763 | $57,717.20 | 79309715 | $469.87 | 79310045 | $1,725.72 |
| 83640633 | $5,584.47 | 83640765 | $424.77 | 79309717 | $28.52 | 79310050 | $2,233.28 |
| 83640635 | $22,779.00 | 83640769 | $150,602.15 | 79309719 | $30.38 | 79310052 | $205.09 |
| 83640636 | $297.81 | 83640770 | $7,529.03 | 79309724 | $136.33 | 79310054 | $2,177.63 |
| 83640637 | $4,217.55 | 83640772 | $1,244.90 | 79309726 | $8,332.80 | 79310056 | $88.30 |
| 83640639 | $53.68 | 83640776 | $614.50 | 79309727 | $132,778.57 | 444215862 | $2,330.00 |
| 83640640 | $183,261.48 | 83640777 | $16,074.51 | 79309730 | $5,643.47 | 444215863 | $8,329.75 |
| 83640641 | $2,082.91 | 83640780 | $1,289.40 | 79309731 | $963.06 | 444215864 | $2,330.00 |
| 83640642 | $2,365.15 | 83640784 | $100,809.27 | 79309732 | $17,729.83 | 444215865 | $351.50 |
| 83640643 | $32,382.50 | 83640790 | $186.55 | 79309733 | $829.83 | 444215866 | $699.00 |
| 83640647 | $6,981.10 | 83640792 | $754,252.80 | 79309738 | $2,232.77 | 444215867 | $1,165.00 |
| 83640648 | $130.69 | 83640793 | $365.49 | 79309739 | $3,816.29 | 79312029 | $197.98 |
| 83640649 | $11,521.60 | 444215858 | $2,705.49 | 79309740 | $149.25 | 79339055 | $120.27 |
| 83640652 | $5,149.81 | 444215859 | $10,824.40 | 79309741 | $444.08 | 79339057 | $31.99 |
| 83640653 | $2,593.30 | 444215902 | $69.90 | 79309742 | $57.56 | 79339059 | $394.10 |
| 83640658 | $446,259.20 | 449733292 | $3.03 | 79309743 | $73.68 | 79339060 | $69.47 |
| 83640660 | $524.03 | 449733293 | $385.02 | 79309744 | $567,748.91 | 79339063 | $138.07 |
| 83640661 | $316.23 | 444215860 | $33,369.00 | 79309746 | $3,937,875.20 | 79339064 | $142.58 |
| 83640667 | $419,955.20 | 444215898 | $95.65 | 79309747 | $100,095.13 | 79339067 | $267.30 |
| 83640670 | $494,061.68 | 449733295 | $34.36 | 79309748 | $5,134.22 | 79339068 | $69.75 |
| 83640675 | $20,016.41 | 79309676 | $7,301.76 | 79309749 | $244.42 | 79339069 | $121.55 |
| 83640679 | $65,574.49 | 79309677 | $163.40 | 79309750 | $85.68 | 79339070 | $45.04 |
| 83640680 | $2,545.53 | 79309678 | $1,273.30 | 79309752 | $746.00 | 79339071 | $48.69 |
| 83640681 | $356.49 | 79309680 | $5,946.93 | 79309753 | $1,618,059.63 | 79339073 | $97.69 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79339085 | $231.81 | 444215899 | $233.00 | 79340265 | $11,469.59 | 79340360 | $1,735.85 |
| 79339087 | $70.20 | 444215909 | $582.50 | 79340267 | $104,988.13 | 79340362 | $1,719.30 |
| 79339088 | $183.74 | 444215910 | $466.00 | 79340268 | $1,029.54 | 79340365 | $16,690.18 |
| 79339095 | $189.47 | 444215911 | $1,747.50 | 79340269 | $12,761.16 | 79340370 | $2,200.60 |
| 444215869 | $582.50 | 444215912 | $699.00 | 79340271 | $10,123.55 | 79340372 | $167.40 |
| 444215870 | $2,330.00 | 444215913 | $815.50 | 79340272 | $5,505.90 | 79340374 | $1,586.83 |
| 444215871 | $582.50 | 79340187 | $2,414.54 | 79340276 | $11,058.94 | 79340383 | $1,702.49 |
| 444215872 | $1,747.50 | 79340200 | $186.40 | 79340277 | $328.97 | 79340384 | $9,821.08 |
| 444215873 | $582.50 | 79340201 | $432.53 | 79340278 | $334.32 | 79340391 | $101,881.96 |
| 79339911 | $974,097.23 | 79340203 | $365.46 | 79340279 | $9,915.83 | 79340392 | $11,999.88 |
| 79339912 | $6,421.42 | 79340206 | $231.68 | 79340280 | $9,891.22 | 79340393 | $5,359.32 |
| 79339913 | $15,564.00 | 79340207 | $460.11 | 79340283 | $5,687.02 | 79340394 | $1,733.85 |
| 79339914 | $11,574.44 | 79340208 | $759.38 | 79340285 | $3,828,288.37 | 79340395 | $1,292.20 |
| 79339915 | $10,530.69 | 79340209 | $553.98 | 79340288 | $2,681.23 | 79340396 | $1,882.43 |
| 79339916 | $11,478.00 | 79340210 | $70.47 | 79340289 | $1,676.61 | 79340397 | $21,091.80 |
| 79339917 | $5,098.72 | 79340213 | $569.94 | 79340290 | $82,929.75 | 79340399 | $11,535.77 |
| 79339918 | $22,263.85 | 79340214 | $5,842.55 | 79340291 | $133,055.27 | 79340400 | $167,641.42 |
| 79339919 | $45,608.78 | 79340215 | $56,506.57 | 79340292 | $60,913.50 | 79340402 | $291,365.40 |
| 79339920 | $70,405.69 | 79340216 | $818.82 | 79340293 | $14,874.79 | 79340404 | $101,051.18 |
| 79339921 | $8,286.10 | 79340217 | $424.16 | 79340294 | $2,308.81 | 79340405 | $10,358.16 |
| 79339922 | $14,138.88 | 79340218 | $2,564.34 | 79340295 | $135,578.37 | 79340406 | $50,068.92 |
| 79339923 | $133,088.34 | 79340219 | $84,259.82 | 79340299 | $5,828.92 | 79340407 | $100,424.49 |
| 79339924 | $22,661.05 | 79340220 | $82,780.36 | 79340300 | $965.67 | 79340408 | $126,185.64 |
| 79339925 | $24,037.20 | 79340221 | $20.50 | 79340301 | $11,784.86 | 79340409 | $78,083.89 |
| 79339926 | $1,722.36 | 79340222 | $1,464.10 | 79340302 | $2,166.11 | 79340410 | $22,565.98 |
| 79339927 | $3,042.01 | 79340223 | $2,020.57 | 79340306 | $68,998.58 | 79340417 | $22,529.43 |
| 79339928 | $297.81 | 79340224 | $11,038.22 | 79340318 | $25,759.01 | 79340418 | $449.06 |
| 79339930 | $16,236.16 | 79340225 | $4,246.98 | 79340321 | $143,293.39 | 79340419 | $1,472.57 |
| 79339936 | $18,193.30 | 79340228 | $6,590.19 | 79340329 | $10,632.30 | 79340422 | $12,845.11 |
| 79339938 | $47,239.12 | 79340232 | $733.95 | 79340331 | $1,078.84 | 79340423 | $4,488.40 |
| 79339939 | $53,562.52 | 79340233 | $13,368.63 | 79340332 | $872.20 | 79340424 | $6,090.84 |
| 79339940 | $15,240.59 | 79340234 | $3,093.31 | 79340333 | $3,066.46 | 79340427 | $1,054.92 |
| 79339941 | $737,580.55 | 79340237 | $17,657.88 | 79340334 | $16,398.73 | 79340428 | $8,776.00 |
| 79339943 | $240,966.80 | 79340238 | $84,600.46 | 79340335 | $18,922.40 | 79340430 | $1,475.17 |
| 79339944 | $110,441.27 | 79340239 | $40,595.93 | 79340336 | $44,393.52 | 79340431 | $61,705.67 |
| 79339945 | $54.12 | 79340240 | $89,648.30 | 79340337 | $4,112.10 | 79340434 | $2,108.24 |
| 79339947 | $142,673.18 | 79340241 | $87,604.12 | 79340345 | $351,479.45 | 79340435 | $35,495.78 |
| 79339950 | $2,887.37 | 79340243 | $13,884.67 | 79340346 | $154,662.96 | 79340436 | $9,132.30 |
| 79339951 | $24,174.43 | 79340244 | $19,466.28 | 79340347 | $68,984.03 | 79340438 | $55,366.10 |
| 444215885 | $932.00 | 79340245 | $284.28 | 79340348 | $44,695.20 | 79340448 | $212.28 |
| 444215886 | $582.50 | 79340247 | $67.60 | 79340349 | $212.04 | 79340449 | $165.75 |
| 444215887 | $1,398.00 | 79340248 | $21,853.13 | 79340353 | $386.73 | 79340450 | $22.75 |
| 444215889 | $932.00 | 79340249 | $9,651.96 | 79340354 | $386.73 | 79340453 | $1,485.95 |
| 444215890 | $1,514.50 | 79340250 | $10,119.81 | 79340356 | $3.72 | 79340455 | $5,440.04 |
| 444215891 | $349.50 | 79340261 | $19,033.60 | 79340358 | $242.42 | 79340456 | $40,344.52 |
| 444215892 | $582.50 | 79340263 | $271,664.46 | 79340359 | $545.56 | 79340462 | $1,048.50 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79340463 | $77.50 | 79340569 | $95.40 | 79340660 | $18,049.29 | 79340749 | $17,301.84 |
| 79340465 | $710.97 | 79340575 | $3,933.96 | 79340661 | $3,712.69 | 79340750 | $4,969.03 |
| 79340467 | $1,128.21 | 79340576 | $358.62 | 79340662 | $6,718.74 | 79340751 | $11,364.00 |
| 79340468 | $97,813.40 | 79340577 | $14,739.22 | 79340663 | $14,065.78 | 79340752 | $44,990.00 |
| 79340472 | $64,027.74 | 79340578 | $1,426.60 | 79340666 | $164,844.04 | 79340754 | $8,422.64 |
| 79340473 | $94,579.46 | 79340581 | $173,821.90 | 79340667 | $40,256.68 | 79340759 | $449.37 |
| 79340475 | $13,353.66 | 79340582 | $8,574.96 | 79340668 | $80,171.69 | 79340760 | $2,110.00 |
| 79340479 | $42,573.00 | 79340583 | $3,291.27 | 79340669 | $77,582.55 | 79340761 | $65,917.99 |
| 79340481 | $640.75 | 79340584 | $5,209.45 | 79340670 | $45,126.76 | 79340762 | $5,005.50 |
| 79340488 | $102,225.24 | 79340585 | $4,172.84 | 79340674 | $522.17 | 444215874 | $1,165.00 |
| 79340490 | $6,358.62 | 79340586 | $159,261.50 | 79340675 | $56,558.40 | 444215875 | $2,330.00 |
| 79340491 | $25,898.11 | 79340587 | $311,833.58 | 79340676 | $24,052.62 | 444215876 | $153.04 |
| 79340492 | $15,205.40 | 79340588 | $151.58 | 79340677 | $950.87 | 444215877 | $1,370.00 |
| 79340499 | $10,116.15 | 79340591 | $6,880.50 | 79340678 | $38,805.04 | 444215895 | $127.52 |
| 79340500 | $883.35 | 79340594 | $156.38 | 79340679 | $17,365.43 | 444215896 | $51.64 |
| 79340504 | $147,279.94 | 79340596 | $2,564.34 | 79340680 | $2,306.54 | 444215897 | $89.37 |
| 79340505 | $7,542.76 | 79340601 | $3,200.00 | 79340681 | $212,311.88 | 444215906 | $932.00 |
| 79340506 | $296.24 | 79340602 | $21.87 | 79340682 | $53,601.36 | 444215901 | $13,069.80 |
| 79340507 | $104,295.52 | 79340604 | $199,633.12 | 79340683 | $14,139.60 | 449733304 | $181.92 |
| 79340511 | $65.75 | 79340605 | $177.80 | 79340684 | $94,331.70 | 449733306 | $749.59 |
| 79340513 | $56,414.41 | 79340607 | $7,677.32 | 79340699 | $986.09 | 449733307 | $750.07 |
| 79340516 | $752.40 | 79340608 | $9,377.42 | 79340701 | $1,256.53 | 79346909 | $55,177.22 |
| 79340517 | $398.20 | 79340611 | $4,781.68 | 79340713 | $37,280.00 | 79346910 | $54,593.70 |
| 79340519 | $5,483.70 | 79340621 | $68,672.62 | 79340714 | $1,302.06 | 79346911 | $46,587.17 |
| 79340520 | $7,410.00 | 79340628 | $175,805.83 | 79340715 | $584,084.91 | 79346912 | $3,935.25 |
| 79340522 | $5,420.60 | 79340629 | $504,014.78 | 79340716 | $114,130.51 | 79346913 | $20,201.47 |
| 79340523 | $55,436.78 | 79340630 | $62.93 | 79340717 | $7,146.26 | 79346917 | $234.68 |
| 79340525 | $43,455.86 | 79340631 | $645,818.26 | 79340718 | $309,564.68 | 79346918 | $8,757.60 |
| 79340528 | $216,799.00 | 79340632 | $209,321.43 | 79340719 | $105.30 | 79346920 | $5,688.45 |
| 79340530 | $319,632.08 | 79340633 | $96.32 | 79340720 | $28,259.40 | 79346921 | $33,254.63 |
| 79340531 | $415.15 | 79340638 | $122,140.58 | 79340722 | $3,429.08 | 79346922 | $17,899.99 |
| 79340536 | $153.90 | 79340639 | $2,697.18 | 79340723 | $25,142.42 | 79346923 | $1,441,898.76 |
| 79340537 | $216.25 | 79340640 | $55,464.98 | 79340724 | $9,067.04 | 79346925 | $15,594.23 |
| 79340543 | $15,746.30 | 79340641 | $10,640.07 | 79340725 | $30,458.10 | 79346947 | $26,732.08 |
| 79340545 | $115.20 | 79340642 | $284,027.30 | 79340726 | $16,594.66 | 79346955 | $1,493,029.35 |
| 79340547 | $207.85 | 79340643 | $27,167.23 | 79340727 | $11,656.40 | 79346956 | $10,174.04 |
| 79340548 | $140.40 | 79340647 | $30,945.93 | 79340728 | $2,186.11 | 79346957 | $4,986,143.39 |
| 79340549 | $495.50 | 79340648 | $274,128.10 | 79340734 | $61,573.05 | 79346958 | $555,700.12 |
| 79340550 | $147.22 | 79340651 | $54,867.08 | 79340736 | $279,933.98 | 79346959 | $133,038.84 |
| 79340552 | $277.55 | 79340652 | $10,944.30 | 79340738 | $14,406.87 | 79347723 | $16,152.82 |
| 79340553 | $116.80 | 79340653 | $3,160,158.29 | 79340741 | $450.00 | 79347728 | $31,009.08 |
| 79340557 | $2,283.56 | 79340654 | $3,772.63 | 79340743 | $235,525.78 | 79347729 | $293,285.92 |
| 79340559 | $618.77 | 79340655 | $21,716.65 | 79340744 | $1,695.40 | 79347731 | $3,541.20 |
| 79340560 | $367.60 | 79340657 | $6,775.11 | 79340746 | $13,414.96 | 79347732 | $1,040.31 |
| 79340564 | $937.50 | 79340658 | $13,426.75 | 79340747 | $17,679.03 | 79347734 | $8,755.44 |
| 79340566 | $159.75 | 79340659 | $48,370.35 | 79340748 | $88,534.62 | 79347736 | $10,628.40 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79347740 | $147,250.49 | 79347820 | $185,281.59 | 79347879 | $227,718.55 | 79347969 | $122.68 |
| 79347742 | $64,974.00 | 79347821 | $111,813.47 | 79347880 | $42,898.65 | 79347970 | $113.94 |
| 79347743 | $20,339.98 | 79347822 | $4,582.00 | 79347881 | $73,555.86 | 79347972 | $12.66 |
| 79347764 | $1,919.86 | 79347823 | $378,189.52 | 79347882 | $145,499.55 | 79347973 | $70.55 |
| 79347765 | $805.10 | 79347826 | $18,162.20 | 79347883 | $404,397.38 | 79347975 | $12.80 |
| 79347767 | $1,300.55 | 79347827 | $14,452.14 | 79347886 | $29,003.37 | 79347976 | $12.25 |
| 79347769 | $433.52 | 79347828 | $12,447.80 | 79347887 | $294,298.16 | 79347977 | $48.10 |
| 79347770 | $309.66 | 79347829 | $80,544.80 | 79347888 | $18,429.06 | 79347978 | $423.76 |
| 79347771 | $1,548.28 | 79347830 | $144,773.41 | 79347889 | $15,405.35 | 79347979 | $31.65 |
| 79347773 | $867.03 | 79347831 | $10,168.94 | 79347897 | $15,885.76 | 79347980 | $358.97 |
| 79347775 | $3,592.00 | 79347832 | $11,406.91 | 79347898 | $185,549.65 | 79347981 | $95.65 |
| 79347776 | $371.59 | 79347833 | $14,602.29 | 79347903 | $287,236.07 | 79347982 | $31.65 |
| 79347777 | $342.30 | 79347834 | $11,330.58 | 79347904 | $25,128.03 | 79347983 | $51.71 |
| 79347778 | $245.25 | 79347835 | $18,718.70 | 79347906 | $79,929.00 | 79347984 | $95.65 |
| 79347780 | $52,160.83 | 79347836 | $16,728.19 | 79347908 | $382,209.91 | 79347985 | $56.09 |
| 79347781 | $16,236.16 | 79347837 | $5,914.77 | 79347911 | $21,861.03 | 79347987 | $275.75 |
| 79347782 | $252,413.05 | 79347838 | $307.49 | 79347912 | $106,583.89 | 79347989 | $57.69 |
| 79347783 | $64,949.36 | 79347839 | $169,859.22 | 79347913 | $932,545.33 | 79347991 | $11.03 |
| 79347784 | $26,295.06 | 79347840 | $1,272,878.05 | 79347914 | $37,212.69 | 79347992 | $2.60 |
| 79347786 | $54,156.17 | 79347841 | $400,846.73 | 79347915 | $330,435.19 | 79347994 | $164.63 |
| 79347787 | $21,504.00 | 79347842 | $1,934,939.83 | 79347916 | $557,692.90 | 79347995 | $516.95 |
| 79347789 | $240,293.36 | 79347843 | $48,605.94 | 79347917 | $2,057.48 | 79347996 | $43.91 |
| 79347790 | $48,901.76 | 79347845 | $416,787.24 | 79347918 | $45,350.16 | 79347997 | $80.39 |
| 79347791 | $535,798.00 | 79347846 | $1,295.34 | 79347920 | $61,768.31 | 79347998 | $113.94 |
| 79347792 | $23,046.01 | 79347847 | $12,366.00 | 79347921 | $22,015.40 | 79347999 | $17.49 |
| 79347793 | $2,328.00 | 79347849 | $8,425.62 | 79347922 | $109,506.72 | 79348001 | $33.95 |
| 79347794 | $17,650.00 | 79347851 | $53,292.00 | 79347923 | $177,192.00 | 79348003 | $41.77 |
| 79347795 | $54,495.00 | 79347852 | $2,422.27 | 79347924 | $11,457.80 | 79348004 | $81.71 |
| 79347796 | $56,715.00 | 79347854 | $27,433.22 | 79347925 | $15,243.06 | 79348005 | $204.58 |
| 79347797 | $5,064.00 | 79347855 | $3,069.09 | 79347926 | $22,516.90 | 79348007 | $20.78 |
| 79347798 | $30,781.00 | 79347856 | $46,451.10 | 79347927 | $242,285.25 | 79348008 | $31.65 |
| 79347799 | $15,317.00 | 79347857 | $21,870.62 | 79347939 | $13.01 | 79348009 | $98.49 |
| 79347801 | $22,982.84 | 79347859 | $4,369.15 | 79347942 | $84.45 | 79348013 | $199.32 |
| 79347802 | $56,008.00 | 79347860 | $18,894.99 | 79347943 | $6.20 | 79348015 | $35.76 |
| 79347803 | $391,011.00 | 79347861 | $182,187.70 | 79347944 | $77.35 | 79348016 | $5.97 |
| 79347805 | $14,230.00 | 79347862 | $47,904.62 | 79347945 | $205.95 | 79348017 | $204.52 |
| 79347806 | $115,913.00 | 79347863 | $91,608.14 | 79347946 | $3.10 | 79348019 | $129.70 |
| 79347809 | $23,007.75 | 79347865 | $8,305.58 | 79347947 | $4.62 | 79348021 | $99.26 |
| 79347811 | $19,208.29 | 79347866 | $5,790.44 | 79347949 | $52.94 | 79348022 | $113.35 |
| 79347812 | $74,106.05 | 79347867 | $13,617.37 | 79347950 | $52.70 | 79348024 | $153.20 |
| 79347814 | $150,381.37 | 79347868 | $18,921.25 | 79347951 | $21.63 | 79348026 | $147.60 |
| 79347815 | $275,876.67 | 79347871 | $52,146.19 | 79347953 | $9.73 | 79348027 | $844.85 |
| 79347816 | $129,798.94 | 79347874 | $119,419.42 | 79347955 | $160.56 | 79348031 | $15.66 |
| 79347817 | $6,517.25 | 79347875 | $68,025.94 | 79347957 | $77.21 | 79348032 | $51.18 |
| 79347818 | $113,218.61 | 79347877 | $44,566.66 | 79347962 | $23.41 | 79348033 | $22.06 |
| 79347819 | $73,732.97 | 79347878 | $910,862.47 | 79347965 | $233.39 | 79348038 | $42.05 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79348039 | $56.60 | 79348437 | $145.25 | 79348484 | $95.65 | 79348553 | $57.57 |
| 79348043 | $347.20 | 79348438 | $31.65 | 79348485 | $318.60 | 79348556 | $31.62 |
| 79348044 | $14.88 | 79348439 | $432.99 | 79348486 | $73.50 | 79348560 | $206.39 |
| 79348047 | $11.03 | 79348440 | $45.35 | 79348487 | $71.75 | 79348561 | $92.40 |
| 79348048 | $62.20 | 79348441 | $500.06 | 79348488 | $31.65 | 79348563 | $11.34 |
| 79348049 | $55.84 | 79348442 | $92.07 | 79348489 | $32.95 | 79348568 | $1.80 |
| 79348050 | $1,987.63 | 79348443 | $44.56 | 79348493 | $23.49 | 79348570 | $119.60 |
| 79348051 | $74.42 | 79348444 | $37.62 | 79348496 | $53.50 | 79348572 | $39.57 |
| 79348052 | $55.15 | 79348445 | $151.26 | 79348497 | $55.41 | 79348573 | $46.14 |
| 79348054 | $96.07 | 79348446 | $134.11 | 79348498 | $174.60 | 79348576 | $61.47 |
| 79348055 | $55.15 | 79348447 | $109.20 | 79348499 | $96.10 | 79348580 | $62.45 |
| 79348057 | $37.24 | 79348448 | $87.53 | 79348500 | $22.51 | 79348585 | $40.05 |
| 79348058 | $94.95 | 79348449 | $126.60 | 79348502 | $30.52 | 79348587 | $30.30 |
| 79348062 | $413.00 | 79348450 | $189.13 | 79348505 | $62.90 | 79348589 | $19.13 |
| 79348064 | $11.67 | 79348451 | $282.20 | 79348508 | $46.14 | 79348591 | $79.50 |
| 79348065 | $92.67 | 79348452 | $58.20 | 79348509 | $169.07 | 79348592 | $78.83 |
| 79348067 | $0.62 | 79348453 | $48.95 | 79348511 | $4.70 | 79348594 | $53.55 |
| 79348069 | $8.37 | 79348454 | $468.50 | 79348513 | $96.10 | 79348595 | $44.60 |
| 79348070 | $189.35 | 79348455 | $44.55 | 79348514 | $92.04 | 79348596 | $28.60 |
| 79348072 | $114.19 | 79348456 | $143.68 | 79348515 | $83.70 | 79348597 | $94.95 |
| 79348073 | $221.55 | 79348457 | $621.60 | 79348517 | $1.99 | 79348598 | $31.65 |
| 79348074 | $573.20 | 79348459 | $71.33 | 79348518 | $8.75 | 79348601 | $31.65 |
| 79348075 | $11.01 | 79348460 | $154.25 | 79348520 | $162.39 | 79348602 | $4.88 |
| 79348079 | $3.92 | 79348461 | $31.65 | 79348522 | $11.05 | 79348604 | $206.57 |
| 79348080 | $10.96 | 79348462 | $4,022.20 | 79348523 | $64.00 | 79348605 | $62.08 |
| 79348081 | $6.08 | 79348463 | $227.78 | 79348524 | $42.78 | 79348606 | $31.65 |
| 79348088 | $0.62 | 79348464 | $140.47 | 79348525 | $17.50 | 79348607 | $79.40 |
| 79348309 | $21.83 | 79348465 | $93.11 | 79348527 | $82.99 | 79348608 | $34.55 |
| 79348310 | $21.83 | 79348466 | $10.61 | 79348528 | $2.41 | 79348610 | $31.65 |
| 79348369 | $14.82 | 79348467 | $19.79 | 79348529 | $63.30 | 79348613 | $19.24 |
| 79348386 | $6.20 | 79348468 | $82.82 | 79348530 | $10.85 | 79348616 | $622.15 |
| 79348409 | $108.26 | 79348469 | $748.35 | 79348531 | $52.20 | 79348619 | $92.40 |
| 79348417 | $255.10 | 79348470 | $178.05 | 79348534 | $71.55 | 79348622 | $31.65 |
| 79348420 | $165.63 | 79348471 | $158.25 | 79348536 | $61.62 | 79348626 | $48.10 |
| 79348421 | $72.35 | 79348472 | $282.95 | 79348537 | $52.09 | 79348627 | $126.60 |
| 79348422 | $31.65 | 79348473 | $141.41 | 79348538 | $15.50 | 79348629 | $31.65 |
| 79348423 | $40.95 | 79348474 | $68.38 | 79348539 | $59.67 | 79348631 | $19.85 |
| 79348424 | $64.00 | 79348475 | $141.76 | 79348541 | $10.47 | 79348632 | $23.85 |
| 79348425 | $83.79 | 79348476 | $19.79 | 79348542 | $58.50 | 79348633 | $103.81 |
| 79348426 | $174.50 | 79348477 | $95.65 | 79348543 | $411.45 | 79348634 | $30.40 |
| 79348429 | $62.10 | 79348478 | $19.79 | 79348544 | $59.70 | 79348636 | $21.70 |
| 79348432 | $25.60 | 79348479 | $374.85 | 79348545 | $103.66 | 79348638 | $31.65 |
| 79348433 | $182.92 | 79348480 | $60.80 | 79348546 | $94.52 | 79348640 | $31.65 |
| 79348434 | $47.90 | 79348481 | $125.62 | 79348547 | $60.77 | 79348642 | $60.85 |
| 79348435 | $64.00 | 79348482 | $75.96 | 79348549 | $36.90 | 79348644 | $50.96 |
| 79348436 | $140.74 | 79348483 | $95.65 | 79348552 | $25.25 | 79348645 | $31.65 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79348647 | $63.30 | 79348708 | $2.85 | 79348911 | $6.98 | 79349185 | $166.54 |
| 79348648 | $34.55 | 79348709 | $27.40 | 79348939 | $31.65 | 79349186 | $3,560.19 |
| 79348651 | $39.04 | 79348710 | $26.65 | 79348940 | $93.00 | 79349192 | $13.50 |
| 79348654 | $50.59 | 79348711 | $26.80 | 79348944 | $183.50 | 79349193 | $3,565.31 |
| 79348658 | $51.70 | 79348712 | $1.10 | 79348949 | $95.65 | 79349194 | $2,160.70 |
| 79348659 | $26.25 | 79348713 | $26.25 | 79348963 | $44.31 | 79349196 | $116.50 |
| 79348660 | $33.69 | 79348714 | $9.65 | 79348983 | $9.61 | 79349197 | $9,450.35 |
| 79348661 | $3.40 | 79348715 | $30.44 | 79348990 | $169.33 | 79349204 | $3,171.31 |
| 79348662 | $28.80 | 79348717 | $31.65 | 79348993 | $63.30 | 79349205 | $33.75 |
| 79348663 | $28.80 | 79348719 | $227.62 | 79348994 | $35.40 | 79349211 | $0.87 |
| 79348665 | $14.90 | 79348726 | $1,307.31 | 79349005 | $1,269.68 | 79349213 | $1.64 |
| 79348666 | $31.65 | 79348728 | $93.90 | 79349006 | $11.95 | 79349219 | $469.00 |
| 79348667 | $14.15 | 79348740 | $16.80 | 79349009 | $27.33 | 79349221 | $58.25 |
| 79348669 | $56.15 | 79348741 | $5.60 | 79349010 | $668.90 | 79349223 | $69.62 |
| 79348670 | $31.65 | 79348779 | $411.90 | 79349011 | $96.77 | 79349225 | $31.31 |
| 79348671 | $108.00 | 79348781 | $1.45 | 79349016 | $449.76 | 79349226 | $96.79 |
| 79348672 | $11.40 | 79348834 | $30.65 | 79349017 | $21.29 | 79349227 | $51.18 |
| 79348674 | $27.40 | 79348851 | $162.00 | 79349018 | $134.31 | 79349228 | $638.55 |
| 79348675 | $8.00 | 79348853 | $1.10 | 79349021 | $10,785.29 | 79349229 | $1,719.29 |
| 79348676 | $10.90 | 79348855 | $53.38 | 79349022 | $10,785.29 | 79349231 | $241.92 |
| 79348677 | $94.00 | 79348856 | $20.62 | 79349023 | $10,780.17 | 79349232 | $94.95 |
| 79348678 | $26.80 | 79348858 | $116.50 | 79349024 | $10,790.41 | 79349233 | $123.24 |
| 79348681 | $27.80 | 79348859 | $3,516.53 | 79349025 | $49.58 | 79349234 | $135.71 |
| 79348682 | $31.65 | 79348860 | $2,742.65 | 79349026 | $1.21 | 79349236 | $19.33 |
| 79348683 | $61.50 | 79348861 | $122.30 | 79349028 | $207.94 | 79349237 | $42.08 |
| 79348684 | $35.85 | 79348862 | $67.86 | 79349029 | $58.25 | 79349238 | $10.84 |
| 79348685 | $28.80 | 79348863 | $3,516.53 | 79349031 | $100.37 | 79349239 | $168.97 |
| 79348686 | $31.65 | 79348864 | $3,352.54 | 79349032 | $34.09 | 79349240 | $557.19 |
| 79348687 | $28.40 | 79348865 | $3,469.85 | 79349033 | $51.35 | 79349242 | $145.08 |
| 79348688 | $12.90 | 79348868 | $82.34 | 79349036 | $75.06 | 79349243 | $195.00 |
| 79348690 | $29.25 | 79348869 | $3,551.46 | 79349037 | $62.47 | 79349245 | $58.25 |
| 79348691 | $27.50 | 79348871 | $3,492.53 | 79349038 | $331.85 | 79349247 | $40.22 |
| 79348693 | $31.65 | 79348872 | $3,586.39 | 79349039 | $26.70 | 79349248 | $53.18 |
| 79348694 | $29.85 | 79348873 | $10,280.31 | 79349040 | $71.75 | 79349251 | $2,724.64 |
| 79348695 | $31.40 | 79348874 | $137.30 | 79349044 | $384.48 | 79349253 | $62.79 |
| 79348696 | $33.90 | 79348881 | $1,449.43 | 79349045 | $54.60 | 79349254 | $97.01 |
| 79348697 | $241.30 | 79348887 | $4.70 | 79349046 | $265.45 | 79349310 | $9.14 |
| 79348698 | $30.75 | 79348888 | $4.70 | 79349047 | $262.25 | 79349337 | $101,178.92 |
| 79348699 | $84.15 | 79348889 | $18.45 | 79349049 | $260.25 | 79349340 | $16,808.42 |
| 79348700 | $26.25 | 79348891 | $172.50 | 79349149 | $55.15 | 80290770 | $5,130.00 |
| 79348701 | $33.45 | 79348894 | $115.56 | 79349157 | $248.60 | 80290772 | $8,897.76 |
| 79348702 | $37.55 | 79348900 | $45.50 | 79349162 | $1,279.48 | 80290775 | $226.20 |
| 79348703 | $31.65 | 79348901 | $3.25 | 79349173 | $383.24 | 80290777 | $4,767.98 |
| 79348704 | $30.75 | 79348902 | $47.50 | 79349181 | $5,217.25 | 80290783 | $2,330.00 |
| 79348705 | $58.24 | 79348903 | $57.05 | 79349182 | $22.80 | 444163078 | $327,603.69 |
| 79348706 | $28.55 | 79348909 | $0.62 | 79349184 | $6.33 | 444215878 | $932.00 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 444215879 | $233.00 | 79349424 | $6,156,541.81 | 79349621 | $1,139.42 | 79349738 | $2,748.00 |
| 444215880 | $8,446.25 | 79349425 | $292,614.26 | 79349627 | $304.08 | 79349739 | $4,048.65 |
| 444215881 | $3,844.50 | 79349432 | $1,217.06 | 79349628 | $32.83 | 79349743 | $5,514.13 |
| 444215882 | $349.50 | 79349440 | $431.28 | 79349629 | $523.90 | 79349744 | $4,020.28 |
| 444215883 | $233.00 | 79349443 | $77.52 | 79349637 | $618.40 | 79349758 | $2,867.80 |
| 444215884 | $582.50 | 79349449 | $231,282.06 | 79349638 | $327.45 | 79349760 | $37,052.63 |
| 449733309 | $2,063.70 | 79349451 | $102.39 | 79349644 | $2,253.98 | 79349767 | $106,997.64 |
| 79349346 | $22,135.00 | 79349452 | $354,069.70 | 79349645 | $37.39 | 79349769 | $7,038.73 |
| 79349348 | $4,018.83 | 79349457 | $2.47 | 79349648 | $159.92 | 79349773 | $785.21 |
| 79349349 | $1,550,503.14 | 79349458 | $104,159.48 | 79349650 | $238.67 | 79349776 | $547.49 |
| 79349350 | $581,348.84 | 79349459 | $188.14 | 79349651 | $34.79 | 79349782 | $120.21 |
| 79349351 | $317,505.29 | 79349463 | $4,287.88 | 79349655 | $66,799.10 | 79349783 | $239.87 |
| 79349356 | $3,806.87 | 79349465 | $20,342.74 | 79349658 | $107.71 | 79349787 | $1,079.45 |
| 79349360 | $1,479.36 | 79349470 | $117.73 | 79349660 | $4,641.00 | 79349788 | $865.95 |
| 79349361 | $3,662.06 | 79349481 | $1,547.73 | 79349664 | $2.96 | 79349794 | $1,441.86 |
| 79349364 | $442.59 | 79349482 | $6.07 | 79349665 | $50,799.26 | 79349795 | $1,956.53 |
| 79349365 | $8,066.84 | 79349485 | $665,972.79 | 79349666 | $25,392.06 | 79349796 | $1,149.65 |
| 79349367 | $67,472.36 | 79349489 | $1,344.61 | 79349667 | $109,198.51 | 79349800 | $312.05 |
| 79349369 | $172.47 | 79349504 | $3,900.20 | 79349668 | $11,626.06 | 79349806 | $2,344.68 |
| 79349370 | $53.92 | 79349506 | $6,288.80 | 79349670 | $547,547.54 | 79349810 | $12.17 |
| 79349380 | $359.16 | 79349507 | $1,940.14 | 79349673 | $668.14 | 79349819 | $11.88 |
| 79349381 | $234.52 | 79349508 | $974.68 | 79349676 | $4,014.00 | 79349820 | $4.16 |
| 79349382 | $611.09 | 79349516 | $1,197.73 | 79349680 | $27.80 | 79349825 | $79,988.94 |
| 79349383 | $968.34 | 79349534 | $214.31 | 79349681 | $60.33 | 79349826 | $305,434.77 |
| 79349384 | $611.09 | 79349535 | $49.65 | 79349682 | $952.96 | 79349829 | $542.09 |
| 79349388 | $170.96 | 79349544 | $1,148.21 | 79349684 | $181.98 | 79349831 | $509,858.18 |
| 79349391 | $298.72 | 79349561 | $20.58 | 79349686 | $580.16 | 79349832 | $847,344.16 |
| 79349392 | $35,516.72 | 79349563 | $126.01 | 79349688 | $62.04 | 79349833 | $118,042.73 |
| 79349403 | $117.92 | 79349564 | $35.46 | 79349690 | $92.72 | 79349834 | $234,000.79 |
| 79349404 | $95.01 | 79349572 | $1,612.56 | 79349691 | $44.36 | 79349835 | $13,282.65 |
| 79349405 | $456.03 | 79349573 | $296.03 | 79349695 | $1,632.40 | 79349836 | $891,420.50 |
| 79349406 | $19.16 | 79349574 | $76.98 | 79349703 | $788.78 | 79349837 | $661,228.43 |
| 79349407 | $177.64 | 79349579 | $92.34 | 79349704 | $204.04 | 79349838 | $125,164.64 |
| 79349409 | $128.00 | 79349580 | $92.26 | 79349705 | $79.80 | 79349839 | $35,902.26 |
| 79349411 | $3,964.20 | 79349584 | $65.22 | 79349712 | $681.12 | 79349840 | $284,631.60 |
| 79349413 | $2,760.13 | 79349588 | $4.96 | 79349715 | $182.04 | 79349841 | $2,024,951.66 |
| 79349414 | $41,842.48 | 79349589 | $3.10 | 79349716 | $693.32 | 79349842 | $2,199,129.23 |
| 79349415 | $5,159,472.26 | 79349590 | $465.60 | 79349717 | $169.67 | 79349843 | $213,195.44 |
| 79349416 | $855,522.11 | 79349591 | $222.10 | 79349719 | $383.88 | 79349854 | $42.08 |
| 79349417 | $2,868,633.93 | 79349593 | $31.76 | 79349724 | $76.30 | 79349857 | $221.59 |
| 79349418 | $127,249.79 | 79349594 | $232.36 | 79349725 | $18.29 | 79349861 | $3,702.71 |
| 79349419 | $26,133.81 | 79349596 | $130,487.62 | 79349726 | $17.27 | 79349864 | $51.66 |
| 79349420 | $82,125.12 | 79349599 | $8.06 | 79349728 | $43.73 | 79349866 | $2,363.30 |
| 79349421 | $10,527.21 | 79349617 | $21,927.24 | 79349733 | $154.10 | 79349868 | $80.12 |
| 79349422 | $1,666,182.58 | 79349618 | $1,017.99 | 79349734 | $1,422.78 | 79349889 | $1.40 |
| 79349423 | $1,544,425.71 | 79349620 | $2,167.05 | 79349737 | $3,516.30 | 79349891 | $58.52 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79349892 | $163.44 | 79350004 | $119.04 | 79350227 | $1,616.81 | 79350337 | $479.04 |
| 79349895 | $33,407.26 | 79350013 | $56.55 | 79350228 | $791.79 | 79350340 | $373.81 |
| 79349898 | $370.56 | 79350022 | $31.00 | 79350229 | $501.35 | 79350341 | $94,474.32 |
| 79349899 | $185.84 | 79350025 | $1,267.15 | 79350230 | $1,337.59 | 79350342 | $1,078.54 |
| 79349901 | $123.34 | 79350028 | $1,106.28 | 79350231 | $1,221.15 | 79350344 | $207,620.84 |
| 79349902 | $140.71 | 79350029 | $1,143.95 | 79350240 | $220.98 | 79350346 | $14,737.14 |
| 79349903 | $289.53 | 79350030 | $15.31 | 79350243 | $225.54 | 79350349 | $858.91 |
| 79349907 | $68.62 | 79350035 | $370.55 | 79350244 | $92.25 | 79350350 | $851.12 |
| 79349908 | $1,178.10 | 79350041 | $145.90 | 79350245 | $850.45 | 79350351 | $166.40 |
| 79349909 | $483.23 | 79350046 | $110.98 | 79350249 | $59.39 | 79350358 | $1,932.37 |
| 79349910 | $483.23 | 79350048 | $370.76 | 79350250 | $175.83 | 79350361 | $130.53 |
| 79349911 | $2,289.28 | 79350052 | $8.06 | 79350251 | $568.33 | 79350362 | $297.22 |
| 79349912 | $6,627.25 | 79350061 | $1.87 | 79350253 | $53.53 | 79350375 | $8.13 |
| 79349913 | $677.37 | 79350062 | $106.87 | 79350255 | $854.52 | 79350383 | $2,264.27 |
| 79349914 | $75.53 | 79350075 | $75.13 | 79350257 | $200.79 | 79350390 | $454.41 |
| 79349915 | $726.69 | 79350082 | $102.40 | 79350259 | $15.64 | 79350392 | $1,035.01 |
| 79349917 | $198.00 | 79350089 | $52.67 | 79350260 | $623.72 | 79350394 | $1,440.78 |
| 79349918 | $7,331.76 | 79350092 | $1,414.41 | 79350261 | $3,030.30 | 79350399 | $287.34 |
| 79349919 | $31,781.31 | 79350099 | $1,175.47 | 79350262 | $75.94 | 79350400 | $126.05 |
| 79349920 | $100,996.37 | 79350104 | $75.35 | 79350264 | $184.49 | 79350402 | $208.10 |
| 79349921 | $1,152.81 | 79350105 | $492.78 | 79350265 | $248.33 | 79350403 | $300.02 |
| 79349922 | $2,225.57 | 79350106 | $54.09 | 79350266 | $317.91 | 79350404 | $430.45 |
| 79349928 | $46.88 | 79350109 | $684.64 | 79350271 | $3,215.01 | 79350405 | $140.17 |
| 79349930 | $17.29 | 79350112 | $541.36 | 79350272 | $16.50 | 79350407 | $654.76 |
| 79349932 | $3,454.66 | 79350113 | $27.15 | 79350276 | $2,799.83 | 79350409 | $395.57 |
| 79349939 | $11,376.17 | 79350114 | $44.89 | 79350277 | $3,480.61 | 79350413 | $1,266.53 |
| 79349942 | $120.12 | 79350116 | $38.15 | 79350278 | $18.60 | 79350414 | $1,502.94 |
| 79349943 | $101.12 | 79350117 | $2,257.39 | 79350280 | $246.80 | 79350420 | $79.87 |
| 79349945 | $93.24 | 79350121 | $78.47 | 79350286 | $3,051.13 | 79350421 | $198.14 |
| 79349946 | $16.56 | 79350128 | $778.79 | 79350297 | $36.08 | 79350422 | $525.03 |
| 79349948 | $115.20 | 79350131 | $453.79 | 79350298 | $764.61 | 79350423 | $130.52 |
| 79349951 | $50.16 | 79350132 | $4.02 | 79350301 | $317.91 | 79350424 | $20.41 |
| 79349963 | $660.83 | 79350134 | $1,849.57 | 79350306 | $370.97 | 79350427 | $24.27 |
| 79349967 | $8.43 | 79350144 | $29.36 | 79350309 | $10.53 | 79350429 | $18.44 |
| 79349971 | $125.92 | 79350145 | $222.51 | 79350310 | $35.29 | 79350430 | $29.72 |
| 79349972 | $214.77 | 79350146 | $178.09 | 79350312 | $2,654.70 | 79350431 | $10.49 |
| 79349976 | $314.30 | 79350149 | $1,244.87 | 79350313 | $12.24 | 79350432 | $2.23 |
| 79349977 | $1.27 | 79350154 | $524.45 | 79350315 | $115.55 | 79350433 | $52.62 |
| 79349979 | $0.92 | 79350158 | $1,098.44 | 79350318 | $31.80 | 79350434 | $57.72 |
| 79349980 | $664.73 | 79350168 | $14.52 | 79350319 | $31.80 | 79350435 | $822.60 |
| 79349981 | $38.40 | 79350181 | $13.88 | 79350321 | $524.25 | 79350436 | $76.44 |
| 79349983 | $38.40 | 79350185 | $0.77 | 79350322 | $1,151.58 | 79350437 | $140.19 |
| 79349986 | $11.27 | 79350191 | $19.88 | 79350326 | $199.50 | 79350438 | $181.62 |
| 79349992 | $45.12 | 79350217 | $211,555.01 | 79350327 | $56.75 | 79350439 | $175.27 |
| 79349994 | $88.38 | 79350219 | $40,693.64 | 79350328 | $74.12 | 79350442 | $2,259.43 |
| 79349995 | $105.97 | 79350224 | $538.51 | 79350336 | $501.24 | 79350444 | $978.47 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79350446 | $271.21 | 79350571 | $11,167.46 | 79350650 | $410.72 | 79350826 | $893,999.11 |
| 79350447 | $2,278.55 | 79350582 | $537.60 | 79350651 | $1,214.79 | 79350829 | $683.96 |
| 79350448 | $328.20 | 79350585 | $46.51 | 79350652 | $820.12 | 79350830 | $128.72 |
| 79350456 | $334.30 | 79350586 | $503.20 | 79350653 | $353.93 | 79350832 | $892.28 |
| 79350458 | $1,187.69 | 79350589 | $70.45 | 79350654 | $333.76 | 79350836 | $48.60 |
| 79350460 | $441.03 | 79350593 | $1,252.60 | 79350655 | $521.87 | 79350838 | $47.46 |
| 79350468 | $3,696.27 | 79350595 | $559.27 | 79350656 | $418.15 | 79350856 | $735.33 |
| 79350477 | $499.51 | 79350596 | $5,274.98 | 79350657 | $415.45 | 79350858 | $536.38 |
| 79350478 | $675.92 | 79350597 | $2,419.62 | 79350658 | $1,738.04 | 79350861 | $2.00 |
| 79350479 | $431.67 | 79350601 | $422.94 | 79350660 | $2,404.96 | 79350863 | $221.61 |
| 79350480 | $92.09 | 79350602 | $791.82 | 79350662 | $62.09 | 79350866 | $13,948.46 |
| 79350481 | $47.31 | 79350603 | $341.01 | 79350673 | $9.58 | 79350867 | $13,981.56 |
| 79350482 | $209.48 | 79350604 | $350.66 | 79350675 | $315.44 | 79350868 | $6,916.84 |
| 79350484 | $453.57 | 79350605 | $384.87 | 79350677 | $336,833.33 | 79350870 | $170,387.83 |
| 79350485 | $41.75 | 79350606 | $54.28 | 79350678 | $23,850.00 | 79350953 | $7,488.03 |
| 79350486 | $423.38 | 79350607 | $951.30 | 79350680 | $2,556.32 | 79350969 | $15,147.60 |
| 79350491 | $110.12 | 79350608 | $755.49 | 79350681 | $18.00 | 79350982 | $1,538.73 |
| 79350494 | $360.11 | 79350609 | $658.72 | 79350682 | $69.78 | 79350985 | $790.49 |
| 79350495 | $48.65 | 79350610 | $444.80 | 79350683 | $140.80 | 79350987 | $849.43 |
| 79350497 | $285.80 | 79350612 | $109.04 | 79350684 | $6,749.77 | 79351008 | $23.97 |
| 79350498 | $400.00 | 79350613 | $2.93 | 79350690 | $575.69 | 79351023 | $335.55 |
| 79350499 | $372.68 | 79350614 | $11.28 | 79350693 | $170.35 | 79351056 | $155.73 |
| 79350502 | $316.86 | 79350615 | $88.46 | 79350694 | $31.71 | 79351113 | $6.92 |
| 79350503 | $484.17 | 79350616 | $108.94 | 79350695 | $3,237.79 | 79351117 | $23.24 |
| 79350505 | $26.68 | 79350617 | $136.90 | 79350697 | $306,456.61 | 79351120 | $45.87 |
| 79350508 | $2.90 | 79350618 | $170.61 | 79350698 | $5,331.27 | 79351125 | $107.45 |
| 79350509 | $153.00 | 79350619 | $115.25 | 79350699 | $107,385.86 | 79351139 | $181.20 |
| 79350513 | $13.40 | 79350620 | $259.70 | 79350701 | $4,279.54 | 79351145 | $333.63 |
| 79350519 | $157.67 | 79350621 | $1,258.93 | 79350708 | $79.55 | 79351146 | $204.24 |
| 79350520 | $157.40 | 79350622 | $345.54 | 79350712 | $312.05 | 79351167 | $34.33 |
| 79350521 | $294.40 | 79350624 | $132.03 | 79350713 | $78.96 | 79351180 | $173.28 |
| 79350522 | $1,153.16 | 79350627 | $1,142.40 | 79350715 | $606.69 | 79351188 | $4,671.75 |
| 79350523 | $109,074.96 | 79350632 | $19.04 | 79350718 | $4.32 | 79351189 | $5,031.34 |
| 79350525 | $60,596.80 | 79350633 | $186.46 | 79350722 | $4,967.82 | 79351210 | $23.30 |
| 79350527 | $69.90 | 79350638 | $2,046.74 | 79350730 | $397.86 | 79351215 | $454.09 |
| 79350529 | $166.44 | 79350639 | $333.52 | 79350736 | $264.15 | 79351219 | $1,877.85 |
| 79350532 | $545.78 | 79350640 | $501.41 | 79350738 | $2,585.13 | 79351230 | $363.63 |
| 79350533 | $9,041.08 | 79350641 | $443.52 | 79350739 | $3,702.00 | 79351233 | $349.18 |
| 79350534 | $102.16 | 79350642 | $707.49 | 79350753 | $1,591.17 | 79351236 | $108.10 |
| 79350537 | $646.21 | 79350643 | $784.16 | 79350755 | $17.27 | 79351237 | $412.49 |
| 79350547 | $439.90 | 79350644 | $56.51 | 79350758 | $199.94 | 79351238 | $1,081.18 |
| 79350560 | $119.98 | 79350645 | $456.61 | 79350759 | $2,939.40 | 79351245 | $138,766.16 |
| 79350561 | $827.15 | 79350646 | $522.39 | 79350760 | $756.59 | 79351249 | $1,485.14 |
| 79350563 | $3,728.80 | 79350647 | $2,055.32 | 79350798 | $15,059.98 | 79351254 | $1,033.14 |
| 79350568 | $374.66 | 79350648 | $566.58 | 79350803 | $355.93 | 79351258 | $535.64 |
| 79350570 | $11.01 | 79350649 | $936.75 | 79350821 | $346,217.17 | 79351259 | $461.28 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79351260 | $13,196.63 | 79351397 | $1,357.97 | 79351561 | $77,769.56 | 79351679 | $545.06 |
| 79351262 | $326.59 | 79351398 | $187.02 | 79351562 | $3,526.32 | 79351680 | $5,706.20 |
| 79351265 | $309.22 | 79351399 | $25,832.26 | 79351563 | $76,027.15 | 79351683 | $62,465.36 |
| 79351266 | $161.97 | 79351429 | $372,466.66 | 79351564 | $138,288.99 | 79351693 | $1,330.02 |
| 79351272 | $125,523.41 | 79351436 | $213.08 | 79351565 | $33,422.95 | 79351694 | $175.86 |
| 79351274 | $19,575.00 | 79351437 | $82,833.87 | 79351566 | $6,866.98 | 79351695 | $1.75 |
| 79351275 | $23,183.25 | 79351445 | $18,791.68 | 79351567 | $10,635.88 | 79351696 | $79.89 |
| 79351276 | $185,544.87 | 79351452 | $159.79 | 79351568 | $23,755.07 | 79351701 | $35.61 |
| 79351277 | $16,765.72 | 79351470 | $486.33 | 79351569 | $74,998.96 | 79351708 | $48.39 |
| 79351279 | $500.95 | 79351493 | $7,909.64 | 79351570 | $4,719.73 | 79351709 | $2,207.75 |
| 79351280 | $337.08 | 79351495 | $8,228.49 | 79351574 | $397.20 | 79351710 | $895.04 |
| 79351283 | $131.91 | 79351497 | $10,817.64 | 79351575 | $11,250.04 | 79351711 | $4,014.12 |
| 79351288 | $7,842.06 | 79351499 | $11.44 | 79351577 | $531.46 | 79351717 | $20.27 |
| 79351295 | $322,212.27 | 79351503 | $73.07 | 79351585 | $11.65 | 79351732 | $507.38 |
| 79351298 | $10,872.00 | 79351507 | $27,997.42 | 79351587 | $1,147.21 | 79351733 | $1,579.10 |
| 79351299 | $151.09 | 79351509 | $169,262.04 | 79351589 | $806.00 | 79351735 | $36,577.46 |
| 79351302 | $918.87 | 79351510 | $7,102.84 | 79351605 | $446,182.78 | 79351736 | $58,603.65 |
| 79351306 | $875.17 | 79351511 | $79,885.88 | 79351606 | $6,935.71 | 79351744 | $8,434.07 |
| 79351307 | $1,177.32 | 79351512 | $354,696.30 | 79351607 | $1,494.71 | 79351745 | $3,322.77 |
| 79351311 | $69.68 | 79351513 | $518,898.54 | 79351608 | $13,107.00 | 79351752 | $478.07 |
| 79351312 | $48.60 | 79351514 | $9.33 | 79351609 | $1,493.05 | 79351758 | $1,039.58 |
| 79351314 | $274.17 | 79351515 | $322.38 | 79351612 | $150,901.00 | 79351764 | $220.37 |
| 79351316 | $245.70 | 79351524 | $289.00 | 79351615 | $677,785.36 | 79351770 | $298.18 |
| 79351319 | $244.98 | 79351526 | $662.23 | 79351620 | $723.30 | 79351776 | $2,338.79 |
| 79351324 | $1,521.77 | 79351528 | $29.89 | 79351621 | $103,484.00 | 79351782 | $4,960.94 |
| 79351329 | $1,191.12 | 79351529 | $23.30 | 79351622 | $425,011.27 | 79351785 | $105.97 |
| 79351332 | $1,106.36 | 79351532 | $372,131.78 | 79351623 | $2,990.90 | 79351787 | $439.51 |
| 79351334 | $394.57 | 79351533 | $255.20 | 79351629 | $1,088.00 | 79351791 | $64,401.65 |
| 79351336 | $108.23 | 79351534 | $1.47 | 79351633 | $50.94 | 79351794 | $16.96 |
| 79351340 | $1,267.78 | 79351535 | $23.80 | 79351634 | $8,354.58 | 79351797 | $1,009.92 |
| 79351345 | $1,568.16 | 79351537 | $311,178.57 | 79351636 | $6,888.08 | 79351798 | $796.43 |
| 79351353 | $140.80 | 79351539 | $169,252.64 | 79351637 | $2,740.12 | 79351802 | $210.41 |
| 79351354 | $361.24 | 79351540 | $12,238.29 | 79351638 | $3,836.40 | 79351805 | $32.22 |
| 79351355 | $502.83 | 79351541 | $7,113.05 | 79351641 | $4,692.24 | 79351806 | $35.66 |
| 79351357 | $42,696.70 | 79351544 | $18.72 | 79351642 | $49,234.62 | 79351808 | $398.14 |
| 79351360 | $3,827.66 | 79351545 | $20.71 | 79351643 | $580,713.12 | 79351813 | $39.13 |
| 79351366 | $1,566.61 | 79351549 | $181.63 | 79351644 | $33,619.34 | 79351814 | $151.14 |
| 79351368 | $55.51 | 79351550 | $165.63 | 79351646 | $2,621.27 | 79351820 | $51,769.27 |
| 79351376 | $159,227.00 | 79351551 | $34,772.48 | 79351655 | $298.44 | 79351825 | $1,206.94 |
| 79351379 | $7,440.11 | 79351554 | $148,082.48 | 79351657 | $156.63 | 79351836 | $99.82 |
| 79351380 | $22.39 | 79351555 | $82,139.03 | 79351659 | $6.69 | 79351837 | $53.49 |
| 79351381 | $370.68 | 79351556 | $109,103.01 | 79351662 | $496.35 | 79351838 | $191.44 |
| 79351382 | $179.20 | 79351557 | $27,478.17 | 79351668 | $8.96 | 79351841 | $515.01 |
| 79351383 | $179.20 | 79351558 | $49,596.41 | 79351670 | $83.75 | 79351842 | $877.68 |
| 79351384 | $162.49 | 79351559 | $514,643.45 | 79351675 | $346.70 | 79351843 | $137.33 |
| 79351394 | $849.09 | 79351560 | $14,367.14 | 79351677 | $11.65 | 79351844 | $326.90 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79351852 | $811,353.40 | 79352100 | $44,057.37 | 79352595 | $683.31 | 79352678 | $544.15 |
| 79351854 | $1,472.44 | 79352101 | $13,818.07 | 79352596 | $197.97 | 79352681 | $33.73 |
| 79351855 | $152,292.81 | 79352103 | $5,459.52 | 79352598 | $60.86 | 79352682 | $47.37 |
| 79351856 | $80,908.31 | 79352481 | $103.35 | 79352599 | $455.56 | 79352683 | $1,486.50 |
| 79351857 | $1,877,452.66 | 79352482 | $692.88 | 79352601 | $62.90 | 79352684 | $212.48 |
| 79351904 | $2,528,862.79 | 79352483 | $193.50 | 79352602 | $115.81 | 79352685 | $22.10 |
| 79351905 | $17,584.23 | 79352485 | $6,283.33 | 79352604 | $686.04 | 79352687 | $41.12 |
| 79351906 | $30,675.71 | 79352486 | $336.21 | 79352605 | $59.75 | 79352689 | $342.08 |
| 79351907 | $41,273.46 | 79352496 | $737.63 | 79352607 | $129.68 | 79352690 | $36.90 |
| 79351908 | $101,036.91 | 79352497 | $384.02 | 79352609 | $624.03 | 79352693 | $674.61 |
| 79351909 | $240,315.73 | 79352498 | $1,341.76 | 79352610 | $29.58 | 79352697 | $915.62 |
| 79351911 | $2,028.06 | 79352499 | $30.29 | 79352611 | $99.92 | 79352699 | $37.98 |
| 79351912 | $332.20 | 79352500 | $737.66 | 79352612 | $61.44 | 79352702 | $385.95 |
| 79351913 | $579.36 | 79352501 | $612.66 | 79352613 | $277.25 | 79352703 | $41.72 |
| 79351914 | $7,539.94 | 79352502 | $735.47 | 79352618 | $1,206.25 | 79352706 | $412.10 |
| 79351915 | $360.88 | 79352503 | $3,792.37 | 79352619 | $96.96 | 79352711 | $155.90 |
| 79351916 | $1,370.49 | 79352504 | $121.63 | 79352622 | $481.25 | 79352712 | $43.60 |
| 79351917 | $155.46 | 79352505 | $0.40 | 79352624 | $189.27 | 79352713 | $188.76 |
| 79351919 | $608.80 | 79352506 | $84.49 | 79352625 | $20.22 | 79352715 | $95.74 |
| 79351920 | $906.40 | 79352508 | $6.30 | 79352626 | $784.02 | 79352716 | $129.66 |
| 79351921 | $65.28 | 79352516 | $13.36 | 79352627 | $514.59 | 79352718 | $558.07 |
| 79351922 | $159.51 | 79352517 | $1,909.77 | 79352629 | $140.06 | 79352719 | $20.53 |
| 79351923 | $1,169.65 | 79352528 | $1.24 | 79352630 | $104.29 | 79352720 | $23.33 |
| 79351924 | $292.34 | 79352531 | $193.86 | 79352631 | $10.00 | 79352724 | $1,654.69 |
| 79351925 | $151.92 | 79352534 | $107.70 | 79352632 | $127.98 | 79352727 | $40.63 |
| 79351926 | $167.25 | 79352535 | $75.43 | 79352633 | $528.45 | 79352728 | $9.95 |
| 79351927 | $299.18 | 79352536 | $5.55 | 79352634 | $117.00 | 79352729 | $487.95 |
| 79351928 | $52.30 | 79352537 | $33.77 | 79352635 | $445.83 | 79352731 | $116.33 |
| 79351930 | $91.81 | 79352553 | $76.09 | 79352636 | $1,373.70 | 79352733 | $140.23 |
| 79351931 | $375,099.00 | 79352558 | $316.11 | 79352638 | $753.73 | 79352734 | $634.28 |
| 79351935 | $39,364.03 | 79352559 | $164.49 | 79352639 | $75.22 | 79352735 | $37.07 |
| 79351943 | $16,089.48 | 79352560 | $53.61 | 79352640 | $33.13 | 79352738 | $2,014.60 |
| 79351945 | $202,241.12 | 79352561 | $27.50 | 79352641 | $572.64 | 79352742 | $310.50 |
| 79351946 | $505,934.92 | 79352565 | $561.23 | 79352647 | $25.35 | 79352744 | $94.65 |
| 79351947 | $26,056.84 | 79352566 | $1.81 | 79352648 | $2,345.12 | 79352747 | $215.36 |
| 79352088 | $5,946.92 | 79352568 | $577.02 | 79352649 | $1,195.18 | 79352748 | $1,095.30 |
| 79352089 | $12,173,445.29 | 79352571 | $58.67 | 79352653 | $269.03 | 79352750 | $494.12 |
| 79352090 | $4,441,860.24 | 79352576 | $25.62 | 79352656 | $106.48 | 79352751 | $366.00 |
| 79352092 | $59,530.92 | 79352579 | $1,043.45 | 79352658 | $160.33 | 79352755 | $175.43 |
| 79352093 | $11,578.11 | 79352581 | $293.10 | 79352661 | $79.35 | 79352762 | $34.25 |
| 79352094 | $20,140.87 | 79352583 | $32.60 | 79352663 | $48.16 | 79352763 | $63.18 |
| 79352095 | $45,309.02 | 79352586 | $583.11 | 79352665 | $267.82 | 79352764 | $2,151.92 |
| 79352096 | $224,164.42 | 79352587 | $20.19 | 79352670 | $872.38 | 79352765 | $30.42 |
| 79352097 | $9,932.64 | 79352589 | $423.01 | 79352673 | $361.86 | 79352768 | $129.60 |
| 79352098 | $82,725.00 | 79352591 | $179.83 | 79352674 | $191.42 | 79352770 | $106.16 |
| 79352099 | $62,429.74 | 79352592 | $314.60 | 79352676 | $691.15 | 79352771 | $291.00 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79352772 | $36.67 | 79352863 | $787.07 | 79352956 | $2,157.20 | 79353044 | $237.96 |
| 79352773 | $88.04 | 79352865 | $208.14 | 79352958 | $795.45 | 79353045 | $798.57 |
| 79352774 | $50.07 | 79352866 | $597.07 | 79352960 | $2,392.77 | 79353046 | $16.05 |
| 79352777 | $382.30 | 79352868 | $253.76 | 79352962 | $64.45 | 79353047 | $79.86 |
| 79352780 | $378.00 | 79352870 | $603.04 | 79352964 | $172.91 | 79353049 | $20.03 |
| 79352782 | $114.78 | 79352871 | $16.29 | 79352967 | $97.69 | 79353050 | $229.87 |
| 79352787 | $106.43 | 79352872 | $55.65 | 79352970 | $64.00 | 79353053 | $655.12 |
| 79352788 | $95.05 | 79352874 | $789.38 | 79352974 | $1,043.43 | 79353054 | $225.85 |
| 79352790 | $280.98 | 79352875 | $815.12 | 79352975 | $187.37 | 79353055 | $31.97 |
| 79352792 | $712.81 | 79352876 | $38.96 | 79352976 | $67.86 | 79353062 | $1,078.46 |
| 79352793 | $1,545.31 | 79352878 | $37.77 | 79352977 | $215.68 | 79353063 | $27.59 |
| 79352795 | $86.69 | 79352880 | $194.84 | 79352978 | $581.82 | 79353064 | $159.89 |
| 79352796 | $1,222.58 | 79352881 | $99.86 | 79352979 | $98.91 | 79353065 | $326.07 |
| 79352797 | $6.21 | 79352882 | $105.91 | 79352981 | $784.99 | 79353068 | $2,602.49 |
| 79352799 | $301.18 | 79352883 | $149.23 | 79352982 | $110.53 | 79353069 | $26.00 |
| 79352801 | $125.24 | 79352884 | $117.79 | 79352983 | $768.00 | 79353071 | $123.12 |
| 79352802 | $468.08 | 79352885 | $236.21 | 79352985 | $84.82 | 79353073 | $1,017.42 |
| 79352803 | $120.27 | 79352887 | $146.99 | 79352986 | $869.04 | 79353081 | $117.36 |
| 79352806 | $675.96 | 79352888 | $708.40 | 79352990 | $1.89 | 79353083 | $288.53 |
| 79352809 | $275.13 | 79352892 | $186.78 | 79352991 | $288.81 | 79353084 | $597.71 |
| 79352813 | $22.20 | 79352897 | $140.03 | 79352996 | $143.84 | 79353087 | $284.16 |
| 79352814 | $3,448.22 | 79352901 | $1,473.65 | 79352997 | $194.40 | 79353093 | $323.26 |
| 79352815 | $535.71 | 79352903 | $1,252.48 | 79352999 | $1,742.48 | 79353095 | $458.01 |
| 79352816 | $1,048.93 | 79352905 | $2,169.01 | 79353000 | $201.19 | 79353098 | $25.60 |
| 79352819 | $440.89 | 79352906 | $123.50 | 79353004 | $217.62 | 79353099 | $22.10 |
| 79352821 | $32.24 | 79352910 | $124.81 | 79353009 | $61.62 | 79353104 | $138.34 |
| 79352822 | $738.90 | 79352913 | $890.16 | 79353010 | $446.00 | 79353106 | $644.76 |
| 79352824 | $103.15 | 79352914 | $472.84 | 79353011 | $9.46 | 79353107 | $13.92 |
| 79352826 | $123.09 | 79352915 | $100.80 | 79353015 | $76.48 | 79353111 | $1,095.69 |
| 79352827 | $736.30 | 79352917 | $449.88 | 79353018 | $105.77 | 79353112 | $247.13 |
| 79352828 | $151.90 | 79352922 | $423.65 | 79353022 | $389.13 | 79353113 | $597.07 |
| 79352829 | $497.29 | 79352925 | $209.95 | 79353024 | $43.02 | 79353114 | $34.49 |
| 79352832 | $47.36 | 79352927 | $406.12 | 79353025 | $155.18 | 79353115 | $129.88 |
| 79352836 | $23.89 | 79352928 | $34.57 | 79353026 | $728.29 | 79353116 | $378.56 |
| 79352841 | $1,250.50 | 79352929 | $1,248.40 | 79353027 | $2,188.12 | 79353118 | $585.00 |
| 79352842 | $2,180.01 | 79352931 | $45.32 | 79353029 | $12.75 | 79353119 | $32.70 |
| 79352843 | $234.11 | 79352932 | $39.85 | 79353030 | $105.05 | 79353122 | $8.65 |
| 79352844 | $453.95 | 79352934 | $255.17 | 79353032 | $219.16 | 79353126 | $182.47 |
| 79352845 | $178.00 | 79352939 | $1,453.41 | 79353033 | $72.76 | 79353127 | $1,690.05 |
| 79352850 | $122.06 | 79352941 | $25.40 | 79353034 | $436.40 | 79353129 | $66.30 |
| 79352851 | $1,713.94 | 79352942 | $39.56 | 79353036 | $25.90 | 79353130 | $704.51 |
| 79352853 | $128.11 | 79352945 | $227.10 | 79353038 | $52.00 | 79353131 | $462.13 |
| 79352855 | $1,398.81 | 79352947 | $25.77 | 79353039 | $802.71 | 79353134 | $192.64 |
| 79352857 | $102.40 | 79352949 | $4,647.67 | 79353040 | $38.01 | 79353142 | $125.90 |
| 79352858 | $349.29 | 79352951 | $1,241.10 | 79353041 | $143.24 | 79353144 | $267.42 |
| 79352861 | $319.19 | 79352953 | $5,280.66 | 79353043 | $1,038.96 | 79353145 | $50.01 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79353146 | $65.10 | 79353230 | $61.40 | 79353341 | $40.88 | 79353436 | $0.62 |
| 79353147 | $146.19 | 79353231 | $37.74 | 79353342 | $6.22 | 79353437 | $198.50 |
| 79353148 | $2,122.91 | 79353232 | $25.40 | 79353343 | $171.81 | 79353439 | $571.79 |
| 79353150 | $4,964.85 | 79353234 | $650.07 | 79353344 | $60.33 | 79353441 | $551.69 |
| 79353151 | $770.68 | 79353236 | $27.46 | 79353346 | $572.84 | 79353443 | $102.21 |
| 79353154 | $520.10 | 79353237 | $25.60 | 79353348 | $45.06 | 79353447 | $174.62 |
| 79353155 | $78.99 | 79353238 | $31.09 | 79353353 | $7.76 | 79353448 | $157.21 |
| 79353156 | $63.70 | 79353239 | $276.93 | 79353355 | $21.23 | 79353449 | $119.35 |
| 79353157 | $9.70 | 79353241 | $145.96 | 79353356 | $30.93 | 79353450 | $14.80 |
| 79353158 | $976.17 | 79353243 | $14.55 | 79353359 | $113.71 | 79353452 | $1,865.50 |
| 79353161 | $114.09 | 79353245 | $113.07 | 79353360 | $25.75 | 79353454 | $850.98 |
| 79353164 | $521.31 | 79353246 | $248.11 | 79353361 | $11.60 | 79353463 | $552.47 |
| 79353167 | $1,475.34 | 79353249 | $53.72 | 79353362 | $8.70 | 79353464 | $417.10 |
| 79353168 | $186.93 | 79353250 | $777.07 | 79353366 | $880.00 | 79353465 | $211.01 |
| 79353172 | $454.90 | 79353252 | $983.24 | 79353370 | $52.45 | 79353466 | $61.35 |
| 79353173 | $771.80 | 79353256 | $104.12 | 79353371 | $683.82 | 79353467 | $146.93 |
| 79353178 | $691.28 | 79353257 | $101.44 | 79353376 | $113.58 | 79353470 | $165.95 |
| 79353179 | $33.15 | 79353260 | $42.84 | 79353378 | $285.09 | 79353471 | $170.14 |
| 79353183 | $73.50 | 79353263 | $623.89 | 79353379 | $790.62 | 79353473 | $109.32 |
| 79353185 | $68.80 | 79353264 | $346.96 | 79353385 | $283.56 | 79353474 | $139.60 |
| 79353186 | $38.45 | 79353265 | $382.95 | 79353386 | $114.78 | 79353476 | $1,138.32 |
| 79353189 | $28.02 | 79353266 | $538.96 | 79353387 | $229.33 | 79353487 | $14.96 |
| 79353190 | $1,331.20 | 79353269 | $166.40 | 79353388 | $633.83 | 79353489 | $156.33 |
| 79353191 | $1,217.72 | 79353272 | $21.34 | 79353389 | $411.97 | 79353490 | $2.95 |
| 79353195 | $46.56 | 79353276 | $220.56 | 79353392 | $561.56 | 79353491 | $282.78 |
| 79353196 | $7.73 | 79353278 | $52.24 | 79353393 | $142.92 | 79353493 | $11.72 |
| 79353198 | $1,251.90 | 79353281 | $30.73 | 79353394 | $805.97 | 79353496 | $217.30 |
| 79353199 | $1,911.08 | 79353283 | $1,071.44 | 79353397 | $184.44 | 79353500 | $100.16 |
| 79353200 | $583.51 | 79353284 | $39.06 | 79353399 | $37.80 | 79353503 | $98.82 |
| 79353202 | $80.16 | 79353285 | $17.73 | 79353400 | $0.70 | 79353506 | $648.88 |
| 79353203 | $219.94 | 79353286 | $102.47 | 79353401 | $576.20 | 79353507 | $292.78 |
| 79353206 | $123.77 | 79353287 | $565.72 | 79353404 | $46.39 | 79353508 | $2,356.37 |
| 79353208 | $212.55 | 79353289 | $590.64 | 79353405 | $24.17 | 79353509 | $100.48 |
| 79353211 | $60.39 | 79353299 | $502.50 | 79353407 | $25.32 | 79353511 | $117.49 |
| 79353212 | $42.54 | 79353300 | $5,515.08 | 79353408 | $88.62 | 79353513 | $23.33 |
| 79353213 | $647.95 | 79353302 | $78.44 | 79353409 | $81.26 | 79353515 | $1,509.22 |
| 79353214 | $388.06 | 79353309 | $21.66 | 79353411 | $76.75 | 79353516 | $647.75 |
| 79353215 | $61.72 | 79353311 | $121.81 | 79353415 | $267.65 | 79353518 | $719.35 |
| 79353216 | $104.06 | 79353312 | $44.05 | 79353416 | $2,368.32 | 79353522 | $2,080.23 |
| 79353217 | $15.15 | 79353313 | $29.42 | 79353422 | $9.36 | 79353523 | $46.60 |
| 79353218 | $44.20 | 79353317 | $37.88 | 79353423 | $302.38 | 79353525 | $57.48 |
| 79353219 | $89.82 | 79353318 | $742.67 | 79353425 | $1,014.54 | 79353526 | $137.84 |
| 79353220 | $11,030.00 | 79353322 | $166.40 | 79353429 | $345.69 | 79353529 | $741.45 |
| 79353221 | $621.29 | 79353323 | $15.00 | 79353430 | $2,100.12 | 79353530 | $350.39 |
| 79353226 | $9.90 | 79353328 | $10.43 | 79353431 | $164.26 | 79353531 | $110.31 |
| 79353229 | $96.60 | 79353331 | $73.16 | 79353433 | $135.99 | 79353533 | $614.38 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79353535 | $992.34 | 79353631 | $53.04 | 79353749 | $84.82 | 79353843 | $66.56 |
| 79353537 | $60.80 | 79353632 | $772.93 | 79353750 | $26.35 | 79353844 | $63.30 |
| 79353542 | $1,183.67 | 79353634 | $123.36 | 79353752 | $23.13 | 79353846 | $324.35 |
| 79353544 | $432.14 | 79353635 | $151.45 | 79353754 | $41.60 | 79353847 | $1,702.46 |
| 79353548 | $980.91 | 79353639 | $738.72 | 79353756 | $22.52 | 79353852 | $266.54 |
| 79353550 | $11,449.88 | 79353640 | $34.49 | 79353757 | $32.40 | 79353855 | $66.05 |
| 79353553 | $167.09 | 79353641 | $206.00 | 79353758 | $55.63 | 79353859 | $28.32 |
| 79353554 | $193.43 | 79353643 | $367.33 | 79353761 | $584.05 | 79353863 | $21.76 |
| 79353556 | $135.72 | 79353647 | $45.80 | 79353763 | $844.04 | 79353865 | $57.10 |
| 79353557 | $51.00 | 79353651 | $1,316.29 | 79353764 | $607.68 | 79353871 | $183.81 |
| 79353558 | $41.94 | 79353652 | $101.30 | 79353765 | $128.28 | 79353874 | $123.41 |
| 79353559 | $19.48 | 79353659 | $94.54 | 79353768 | $1,242.68 | 79353880 | $116.79 |
| 79353560 | $38.10 | 79353661 | $420.08 | 79353770 | $9.26 | 79353881 | $66.68 |
| 79353562 | $712.97 | 79353663 | $69.90 | 79353771 | $16.32 | 79353883 | $583.21 |
| 79353565 | $929.30 | 79353664 | $111.72 | 79353773 | $406.53 | 79353884 | $357.56 |
| 79353566 | $1,027.07 | 79353666 | $116.85 | 79353775 | $447.53 | 79353886 | $168.38 |
| 79353568 | $108.81 | 79353670 | $83.95 | 79353776 | $276.88 | 79353890 | $196.05 |
| 79353569 | $505.51 | 79353671 | $1,173.41 | 79353781 | $30.52 | 79353891 | $331.69 |
| 79353571 | $56.77 | 79353675 | $824.36 | 79353783 | $591.72 | 79353892 | $35.50 |
| 79353573 | $200.14 | 79353678 | $243.01 | 79353784 | $137.99 | 79353893 | $1,453.54 |
| 79353574 | $94.18 | 79353682 | $8.75 | 79353786 | $123.06 | 79353894 | $102.51 |
| 79353576 | $229.26 | 79353683 | $37.86 | 79353787 | $622.85 | 79353896 | $1,002.71 |
| 79353578 | $794.67 | 79353684 | $204.25 | 79353789 | $17.84 | 79353897 | $89.20 |
| 79353579 | $57.46 | 79353685 | $230.97 | 79353793 | $271.86 | 79353898 | $76.92 |
| 79353583 | $951.75 | 79353688 | $54.93 | 79353797 | $464.38 | 79353899 | $573.67 |
| 79353584 | $168.21 | 79353689 | $102.88 | 79353798 | $3,087.85 | 79353900 | $1,601.17 |
| 79353586 | $22.67 | 79353692 | $1,457.00 | 79353800 | $96.84 | 79353902 | $38.50 |
| 79353587 | $63.75 | 79353695 | $9.92 | 79353802 | $41.17 | 79353903 | $662.70 |
| 79353591 | $87.58 | 79353696 | $199.19 | 79353804 | $599.67 | 79353905 | $514.02 |
| 79353596 | $13.80 | 79353702 | $115.08 | 79353806 | $12.80 | 79353906 | $558.40 |
| 79353597 | $29.56 | 79353707 | $42.39 | 79353808 | $752.15 | 79353907 | $12.24 |
| 79353598 | $73.14 | 79353708 | $188.74 | 79353809 | $44.70 | 79353911 | $51.20 |
| 79353599 | $22.14 | 79353713 | $8.18 | 79353810 | $51.04 | 79353912 | $381.92 |
| 79353600 | $98.68 | 79353716 | $2,032.17 | 79353812 | $501.83 | 79353913 | $549.05 |
| 79353603 | $58.76 | 79353718 | $3,127.65 | 79353813 | $110.41 | 79353918 | $12.58 |
| 79353605 | $297.67 | 79353719 | $34.02 | 79353817 | $3,243.73 | 79353921 | $212.61 |
| 79353609 | $396.51 | 79353722 | $841.31 | 79353819 | $72.96 | 79353922 | $2,468.48 |
| 79353611 | $324.61 | 79353727 | $972.13 | 79353820 | $15.34 | 79353927 | $105.90 |
| 79353617 | $129.96 | 79353729 | $140.35 | 79353825 | $184.63 | 79353928 | $374.95 |
| 79353619 | $0.54 | 79353732 | $175.91 | 79353828 | $13.74 | 79353931 | $10.90 |
| 79353623 | $469.16 | 79353734 | $62.14 | 79353830 | $32.58 | 79353932 | $92.10 |
| 79353624 | $489.30 | 79353737 | $251.46 | 79353831 | $341.37 | 79353934 | $151.61 |
| 79353627 | $318.84 | 79353739 | $291.48 | 79353835 | $673.79 | 79353939 | $2,122.64 |
| 79353628 | $38.40 | 79353743 | $157.79 | 79353836 | $739.21 | 79353942 | $55.00 |
| 79353629 | $69.72 | 79353744 | $182.93 | 79353841 | $259.10 | 79353943 | $581.29 |
| 79353630 | $68.80 | 79353748 | $56.52 | 79353842 | $215.58 | 79353944 | $18.12 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79353945 | $503.48 | 79354051 | $18.50 | 79354156 | $32.58 | 79354249 | $692.03 |
| 79353946 | $571.10 | 79354057 | $79.64 | 79354158 | $568.50 | 79354255 | $662.69 |
| 79353949 | $25.15 | 79354061 | $210.27 | 79354159 | $692.62 | 79354258 | $100.59 |
| 79353950 | $173.67 | 79354067 | $102.06 | 79354160 | $138.67 | 79354268 | $68.43 |
| 79353952 | $57.75 | 79354068 | $38.70 | 79354162 | $126.16 | 79354271 | $326.80 |
| 79353954 | $840.97 | 79354070 | $306.67 | 79354163 | $102.37 | 79354273 | $165.65 |
| 79353959 | $67.22 | 79354076 | $737.04 | 79354164 | $598.83 | 79354276 | $36.89 |
| 79353963 | $200.00 | 79354077 | $303.04 | 79354165 | $12.75 | 79354277 | $695.60 |
| 79353964 | $70.81 | 79354078 | $151.20 | 79354170 | $65.40 | 79354278 | $5.73 |
| 79353968 | $51.54 | 79354079 | $333.67 | 79354172 | $322.50 | 79354283 | $96.71 |
| 79353969 | $120.89 | 79354081 | $1,085.23 | 79354174 | $943.88 | 79354284 | $67.25 |
| 79353970 | $68.88 | 79354086 | $139.93 | 79354175 | $172.69 | 79354285 | $800.45 |
| 79353971 | $1,424.96 | 79354087 | $502.89 | 79354176 | $979.89 | 79354286 | $287.40 |
| 79353972 | $86.00 | 79354089 | $68.80 | 79354183 | $157.17 | 79354288 | $279.29 |
| 79353974 | $560.56 | 79354091 | $43.80 | 79354185 | $520.41 | 79354289 | $121.80 |
| 79353975 | $713.26 | 79354092 | $13.02 | 79354186 | $164.11 | 79354290 | $16.29 |
| 79353976 | $563.70 | 79354094 | $59.07 | 79354194 | $75.96 | 79354294 | $476.63 |
| 79353977 | $20.22 | 79354095 | $112.20 | 79354195 | $13.94 | 79354296 | $9.40 |
| 79353979 | $151.95 | 79354096 | $22.22 | 79354196 | $588.87 | 79354300 | $216.54 |
| 79353980 | $808.02 | 79354097 | $70.60 | 79354199 | $107.45 | 79354301 | $45.46 |
| 79353982 | $67.66 | 79354098 | $68.99 | 79354201 | $11.75 | 79354302 | $152.99 |
| 79353983 | $45.05 | 79354100 | $193.97 | 79354202 | $14.70 | 79354304 | $36.43 |
| 79353984 | $64.64 | 79354101 | $504.41 | 79354203 | $123.39 | 79354308 | $768.21 |
| 79353985 | $121.55 | 79354102 | $183.49 | 79354204 | $36.21 | 79354309 | $38.30 |
| 79353990 | $601.12 | 79354107 | $46.05 | 79354206 | $166.40 | 79354313 | $679.43 |
| 79353993 | $430.19 | 79354109 | $30.93 | 79354207 | $146.38 | 79354314 | $50.08 |
| 79353994 | $37.86 | 79354112 | $41.93 | 79354208 | $151.19 | 79354315 | $176.17 |
| 79353996 | $253.70 | 79354114 | $83.14 | 79354210 | $2,998.53 | 79354316 | $666.26 |
| 79353997 | $253.49 | 79354115 | $62.44 | 79354212 | $22.22 | 79354320 | $64.00 |
| 79354002 | $80.13 | 79354118 | $141.57 | 79354215 | $35.93 | 79354323 | $14.96 |
| 79354004 | $33.33 | 79354120 | $759.33 | 79354216 | $92.28 | 79354325 | $4,340.94 |
| 79354013 | $1,626.63 | 79354122 | $43.90 | 79354220 | $55.86 | 79354326 | $193.44 |
| 79354016 | $667.46 | 79354123 | $1,189.15 | 79354221 | $174.10 | 79354329 | $375.18 |
| 79354023 | $81.37 | 79354127 | $785.45 | 79354224 | $9.68 | 79354331 | $6.60 |
| 79354025 | $693.52 | 79354128 | $1.35 | 79354225 | $135.61 | 79354332 | $61.37 |
| 79354027 | $1,007.02 | 79354129 | $593.44 | 79354226 | $58.08 | 79354338 | $25.50 |
| 79354028 | $279.03 | 79354130 | $20.68 | 79354229 | $2,836.06 | 79354339 | $1,045.49 |
| 79354029 | $1.26 | 79354142 | $76.75 | 79354231 | $1,588.63 | 79354340 | $55.58 |
| 79354032 | $853.94 | 79354143 | $275.13 | 79354232 | $58.70 | 79354342 | $31.20 |
| 79354035 | $158.18 | 79354145 | $146.63 | 79354234 | $24.65 | 79354343 | $10.00 |
| 79354036 | $233.39 | 79354146 | $64.89 | 79354237 | $1,588.21 | 79354347 | $638.46 |
| 79354037 | $26.66 | 79354148 | $296.92 | 79354238 | $568.18 | 79354348 | $16.29 |
| 79354040 | $30.74 | 79354149 | $10.86 | 79354241 | $704.06 | 79354349 | $145.05 |
| 79354043 | $18.55 | 79354150 | $184.47 | 79354242 | $30.72 | 79354352 | $511.70 |
| 79354046 | $60.47 | 79354153 | $1.07 | 79354247 | $51.00 | 79354354 | $41.17 |
| 79354049 | $609.42 | 79354154 | $360.69 | 79354248 | $1,032.04 | 79354359 | $140.80 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79354360 | $562.56 | 79354430 | $47.02 | 79354523 | $948.72 | 79354658 | $38.40 |
| 79354362 | $18.25 | 79354432 | $818.95 | 79354527 | $73.01 | 79354660 | $39.96 |
| 79354363 | $1,032.78 | 79354434 | $726.24 | 79354528 | $144.14 | 79354661 | $177.84 |
| 79354364 | $51.20 | 79354436 | $149.19 | 79354531 | $34.35 | 79354662 | $98.91 |
| 79354368 | $262.77 | 79354437 | $141.19 | 79354532 | $37.18 | 79354663 | $84.78 |
| 79354370 | $976.10 | 79354443 | $74.30 | 79354533 | $166.75 | 79354665 | $92.97 |
| 79354371 | $158.09 | 79354444 | $2,768.09 | 79354537 | $726.94 | 79354666 | $438.45 |
| 79354372 | $683.97 | 79354446 | $210.56 | 79354543 | $674.71 | 79354667 | $770.64 |
| 79354373 | $420.98 | 79354447 | $191.65 | 79354544 | $57.39 | 79354668 | $156.10 |
| 79354375 | $6.96 | 79354448 | $764.17 | 79354549 | $402.67 | 79354671 | $151.25 |
| 79354376 | $12.40 | 79354450 | $111.79 | 79354550 | $247.13 | 79354672 | $154.42 |
| 79354377 | $1,082.92 | 79354451 | $407.40 | 79354551 | $125.15 | 79354673 | $62.03 |
| 79354378 | $1,044.91 | 79354452 | $193.01 | 79354554 | $78.66 | 79354674 | $578.48 |
| 79354379 | $53.04 | 79354455 | $0.25 | 79354556 | $58.12 | 79354677 | $909.96 |
| 79354380 | $163.47 | 79354456 | $665.28 | 79354557 | $1,418.25 | 79354678 | $192.18 |
| 79354381 | $45.29 | 79354460 | $23.64 | 79354558 | $139.25 | 79354679 | $189.11 |
| 79354382 | $405.07 | 79354461 | $610.28 | 79354563 | $3,852.02 | 79354680 | $1,253.98 |
| 79354383 | $74.08 | 79354462 | $568.61 | 79354565 | $70.32 | 79354681 | $203.87 |
| 79354384 | $1,450.33 | 79354463 | $745.80 | 79354566 | $205.43 | 79354682 | $74.62 |
| 79354385 | $352.60 | 79354465 | $1,216.67 | 79354570 | $88.44 | 79354683 | $44.53 |
| 79354386 | $66.10 | 79354466 | $28.39 | 79354574 | $12.75 | 79354686 | $376.35 |
| 79354388 | $65.14 | 79354472 | $160.26 | 79354575 | $495.65 | 79354687 | $156.54 |
| 79354390 | $345.69 | 79354473 | $9.71 | 79354579 | $498.24 | 79354691 | $260.46 |
| 79354391 | $558.05 | 79354474 | $49.40 | 79354580 | $1,677.52 | 79354696 | $41.51 |
| 79354394 | $564.67 | 79354476 | $264.91 | 79354581 | $40.29 | 79354698 | $2.37 |
| 79354395 | $343.03 | 79354480 | $29.91 | 79354583 | $266.79 | 79354699 | $199.92 |
| 79354396 | $593.86 | 79354483 | $736.51 | 79354586 | $335.08 | 79354700 | $592.15 |
| 79354397 | $70.65 | 79354485 | $837.08 | 79354587 | $713.74 | 79354701 | $387.09 |
| 79354400 | $1,127.68 | 79354492 | $2,975.91 | 79354590 | $832.47 | 79354702 | $311.02 |
| 79354401 | $428.52 | 79354493 | $251.94 | 79354596 | $185.42 | 79354704 | $228.17 |
| 79354402 | $20.86 | 79354494 | $71.00 | 79354600 | $95.27 | 79354705 | $138.64 |
| 79354403 | $822.59 | 79354495 | $166.30 | 79354601 | $557.52 | 79354710 | $82.77 |
| 79354405 | $219.02 | 79354498 | $32.93 | 79354602 | $48.30 | 79354711 | $87.90 |
| 79354407 | $1,062.91 | 79354500 | $225.35 | 79354604 | $45.89 | 79354716 | $355.98 |
| 79354408 | $3,360.92 | 79354501 | $124.47 | 79354607 | $122.56 | 79354717 | $179.77 |
| 79354411 | $147.49 | 79354503 | $297.01 | 79354609 | $132.93 | 79354720 | $53.97 |
| 79354413 | $8.78 | 79354504 | $15.42 | 79354610 | $89.27 | 79354722 | $60.97 |
| 79354415 | $8.78 | 79354505 | $27.55 | 79354611 | $261.13 | 79354723 | $163.52 |
| 79354416 | $191.68 | 79354506 | $691.98 | 79354629 | $192.78 | 79354724 | $75.63 |
| 79354417 | $251.99 | 79354510 | $329.85 | 79354640 | $87.58 | 79354725 | $170.10 |
| 79354419 | $490.48 | 79354512 | $148.28 | 79354644 | $863.81 | 79354727 | $157.77 |
| 79354421 | $61.44 | 79354515 | $665.84 | 79354645 | $466.37 | 79354728 | $473.59 |
| 79354423 | $545.51 | 79354516 | $669.57 | 79354646 | $191.96 | 79354730 | $13.14 |
| 79354425 | $3.85 | 79354517 | $421.91 | 79354647 | $98.58 | 79354731 | $8.01 |
| 79354426 | $3.81 | 79354519 | $34.43 | 79354655 | $164.80 | 79354732 | $816.06 |
| 79354428 | $240.00 | 79354520 | $210.80 | 79354657 | $457.17 | 79354733 | $8.30 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79354735 | $292.74 | 79354841 | $188.90 | 79354942 | $100.01 | 79355024 | $62.20 |
| 79354736 | $616.62 | 79354844 | $83.86 | 79354944 | $33.33 | 79355028 | $196.33 |
| 79354741 | $45.24 | 79354847 | $67.20 | 79354946 | $166.01 | 79355029 | $61.40 |
| 79354743 | $34.19 | 79354849 | $184.82 | 79354948 | $37.95 | 79355034 | $30.26 |
| 79354753 | $59.06 | 79354851 | $254.53 | 79354950 | $148.61 | 79355040 | $246.08 |
| 79354755 | $502.73 | 79354852 | $44.02 | 79354952 | $560.27 | 79355043 | $43.60 |
| 79354756 | $138.15 | 79354854 | $27.15 | 79354953 | $48.92 | 79355046 | $16.35 |
| 79354757 | $76.52 | 79354855 | $166.05 | 79354954 | $0.43 | 79355047 | $37.47 |
| 79354759 | $124.61 | 79354857 | $62.88 | 79354957 | $301.99 | 79355048 | $80.54 |
| 79354761 | $19.40 | 79354858 | $50.81 | 79354959 | $478.33 | 79355050 | $3.26 |
| 79354762 | $12.62 | 79354859 | $48.80 | 79354961 | $335.30 | 79355053 | $243.70 |
| 79354763 | $10.08 | 79354860 | $355.06 | 79354965 | $38.26 | 79355056 | $61.88 |
| 79354764 | $1,482.67 | 79354862 | $25.32 | 79354966 | $65.83 | 79355057 | $644.58 |
| 79354765 | $675.96 | 79354866 | $34.26 | 79354967 | $678.47 | 79355058 | $1,216.51 |
| 79354767 | $25.85 | 79354867 | $65.25 | 79354968 | $196.73 | 79355060 | $88.03 |
| 79354768 | $30.18 | 79354870 | $59.10 | 79354969 | $55.44 | 79355061 | $287.53 |
| 79354769 | $92.52 | 79354871 | $46.33 | 79354971 | $24.30 | 79355062 | $90.83 |
| 79354773 | $183.15 | 79354872 | $65.95 | 79354974 | $6.61 | 79355063 | $110.51 |
| 79354776 | $153.60 | 79354875 | $34.18 | 79354976 | $27.41 | 79355067 | $566.93 |
| 79354777 | $37.86 | 79354877 | $119.34 | 79354978 | $352.42 | 79355068 | $477.68 |
| 79354778 | $44.53 | 79354880 | $348.14 | 79354980 | $102.32 | 79355069 | $190.05 |
| 79354779 | $25.43 | 79354883 | $321.67 | 79354983 | $60.68 | 79355073 | $309.43 |
| 79354780 | $100.38 | 79354885 | $97.30 | 79354984 | $136.44 | 79355076 | $355.68 |
| 79354783 | $229.56 | 79354887 | $13.36 | 79354987 | $43.63 | 79355078 | $752.10 |
| 79354784 | $1,938.87 | 79354888 | $70.05 | 79354989 | $77.62 | 79355079 | $57.58 |
| 79354789 | $94.50 | 79354891 | $26.86 | 79354993 | $196.06 | 79355080 | $56.53 |
| 79354793 | $4.45 | 79354892 | $692.81 | 79354994 | $100.54 | 79355082 | $907.18 |
| 79354795 | $35.73 | 79354894 | $437.63 | 79354996 | $6.82 | 79355083 | $178.57 |
| 79354797 | $71.06 | 79354895 | $124.29 | 79354997 | $193.42 | 79355084 | $1,275.69 |
| 79354801 | $41.84 | 79354896 | $7.35 | 79354998 | $93.52 | 79355086 | $467.89 |
| 79354803 | $166.40 | 79354898 | $163.34 | 79354999 | $112.92 | 79355090 | $11.65 |
| 79354805 | $150.00 | 79354900 | $253.57 | 79355001 | $282.48 | 79355095 | $1,799.14 |
| 79354807 | $32.72 | 79354903 | $355.03 | 79355002 | $220.79 | 79355102 | $113.98 |
| 79354808 | $22.32 | 79354904 | $62.74 | 79355003 | $84.82 | 79355107 | $234.51 |
| 79354810 | $27.20 | 79354907 | $731.36 | 79355004 | $222.97 | 79355111 | $168.06 |
| 79354814 | $1,285.22 | 79354912 | $52.74 | 79355005 | $547.30 | 79355120 | $159.96 |
| 79354815 | $157.71 | 79354914 | $298.48 | 79355006 | $18.80 | 79355122 | $265.77 |
| 79354816 | $76.52 | 79354916 | $68.90 | 79355009 | $1,219.17 | 79355124 | $53.55 |
| 79354819 | $80.80 | 79354920 | $35.03 | 79355011 | $240.19 | 79355126 | $240.55 |
| 79354824 | $109.44 | 79354921 | $519.06 | 79355012 | $228.74 | 79355127 | $23.30 |
| 79354827 | $75.60 | 79354923 | $87.58 | 79355013 | $100.89 | 79355128 | $634.55 |
| 79354829 | $16.46 | 79354925 | $1,048.44 | 79355015 | $224.59 | 79355130 | $24.88 |
| 79354830 | $38.72 | 79354932 | $38.02 | 79355018 | $30.14 | 79355132 | $123.11 |
| 79354833 | $74.45 | 79354937 | $48.44 | 79355019 | $11.65 | 79355133 | $256.23 |
| 79354834 | $122.60 | 79354938 | $11.57 | 79355020 | $340.22 | 79355135 | $397.18 |
| 79354840 | $43.80 | 79354941 | $187.73 | 79355022 | $125.11 | 79355139 | $109.41 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79355145 | $784.15 | 79355243 | $238.33 | 79355317 | $21.90 | 79355395 | $97.02 |
| 79355157 | $70.04 | 79355244 | $25.68 | 79355318 | $10.86 | 79355396 | $186.75 |
| 79355160 | $336.43 | 79355245 | $74.02 | 79355320 | $12.70 | 79355397 | $325.47 |
| 79355163 | $68.80 | 79355246 | $187.24 | 79355322 | $76.65 | 79355402 | $631.89 |
| 79355165 | $458.64 | 79355247 | $710.95 | 79355324 | $51.44 | 79355403 | $502.01 |
| 79355170 | $57.39 | 79355248 | $1,895.88 | 79355326 | $286.13 | 79355405 | $159.68 |
| 79355176 | $67.22 | 79355249 | $2,557.11 | 79355329 | $24.53 | 79355406 | $27.14 |
| 79355177 | $95.65 | 79355251 | $347.64 | 79355330 | $340.61 | 79355407 | $114.78 |
| 79355180 | $57.39 | 79355252 | $274.64 | 79355334 | $23.28 | 79355408 | $292.73 |
| 79355186 | $188.74 | 79355253 | $209.98 | 79355335 | $14.32 | 79355409 | $50.94 |
| 79355189 | $209.68 | 79355255 | $153.57 | 79355337 | $32.46 | 79355410 | $114.71 |
| 79355190 | $126.05 | 79355259 | $188.41 | 79355338 | $37.98 | 79355411 | $3,480.70 |
| 79355191 | $1,140.74 | 79355260 | $343.05 | 79355339 | $81.75 | 79355412 | $175.72 |
| 79355193 | $1,297.57 | 79355261 | $980.99 | 79355341 | $13.72 | 79355416 | $623.06 |
| 79355194 | $1,508.16 | 79355263 | $274.45 | 79355342 | $37.44 | 79355418 | $931.07 |
| 79355195 | $502.15 | 79355264 | $745.83 | 79355343 | $46.35 | 79355419 | $458.07 |
| 79355196 | $60.72 | 79355268 | $178.09 | 79355344 | $37.98 | 79355420 | $531.69 |
| 79355197 | $91.60 | 79355269 | $191.65 | 79355346 | $46.42 | 79355422 | $54.81 |
| 79355199 | $124.08 | 79355271 | $151.37 | 79355347 | $36.70 | 79355423 | $1,268.82 |
| 79355200 | $606.98 | 79355272 | $341.75 | 79355348 | $845.00 | 79355424 | $510.42 |
| 79355202 | $457.42 | 79355273 | $165.03 | 79355349 | $6.79 | 79355429 | $644.31 |
| 79355203 | $135.15 | 79355276 | $129.28 | 79355357 | $186.01 | 79355433 | $729.88 |
| 79355204 | $107.64 | 79355277 | $13.98 | 79355358 | $53.88 | 79355434 | $1,661.00 |
| 79355205 | $2,438.48 | 79355278 | $90.62 | 79355361 | $105.50 | 79355435 | $1,110.36 |
| 79355208 | $22.85 | 79355279 | $144.50 | 79355362 | $86.05 | 79355440 | $244.06 |
| 79355209 | $29.13 | 79355281 | $285.69 | 79355363 | $156.14 | 79355444 | $106.68 |
| 79355213 | $61.44 | 79355282 | $263.16 | 79355364 | $123.20 | 79355448 | $918.24 |
| 79355214 | $67.12 | 79355283 | $120.88 | 79355365 | $29.12 | 79355450 | $286.93 |
| 79355215 | $701.94 | 79355284 | $53.04 | 79355366 | $198.05 | 79355451 | $368.43 |
| 79355216 | $7.76 | 79355285 | $117.64 | 79355367 | $661.86 | 79355453 | $22.85 |
| 79355217 | $15.41 | 79355286 | $378.23 | 79355368 | $478.46 | 79355454 | $469.84 |
| 79355218 | $24.30 | 79355287 | $10.24 | 79355369 | $116.22 | 79355455 | $179.87 |
| 79355219 | $646.54 | 79355288 | $327.85 | 79355370 | $91.97 | 79355457 | $183.07 |
| 79355221 | $42.93 | 79355289 | $51.00 | 79355371 | $180.84 | 79355458 | $62.93 |
| 79355222 | $13.69 | 79355293 | $1,450.13 | 79355372 | $125.44 | 79355459 | $31.62 |
| 79355224 | $216.01 | 79355297 | $230.16 | 79355373 | $41.51 | 79355461 | $10.32 |
| 79355225 | $97.73 | 79355300 | $21.24 | 79355374 | $46.60 | 79355462 | $42.72 |
| 79355226 | $4.79 | 79355302 | $322.71 | 79355376 | $96.13 | 79355463 | $21.80 |
| 79355227 | $309.28 | 79355304 | $126.19 | 79355377 | $162.88 | 79355465 | $464.68 |
| 79355231 | $816.81 | 79355305 | $68.50 | 79355378 | $118.77 | 79355467 | $337.17 |
| 79355232 | $75.93 | 79355308 | $45.75 | 79355379 | $167.07 | 79355471 | $5.14 |
| 79355233 | $105.56 | 79355312 | $43.43 | 79355381 | $153.60 | 79355472 | $84.12 |
| 79355237 | $191.05 | 79355313 | $31.99 | 79355383 | $100.87 | 79355474 | $400.67 |
| 79355238 | $246.18 | 79355314 | $52.16 | 79355384 | $568.66 | 79355475 | $68.46 |
| 79355241 | $66.00 | 79355315 | $31.29 | 79355387 | $265.52 | 79355477 | $28.82 |
| 79355242 | $31.30 | 79355316 | $96.23 | 79355390 | $385.21 | 79355478 | $66.90 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79355482 | $1,075.91 | 79355568 | $16.08 | 79355645 | $505.25 | 79355766 | $1.45 |
| 79355485 | $54.40 | 79355571 | $766.55 | 79355646 | $72.71 | 79355767 | $1.57 |
| 79355488 | $0.65 | 79355572 | $170.78 | 79355647 | $112.84 | 79355768 | $2.29 |
| 79355489 | $22.81 | 79355574 | $585.66 | 79355651 | $824.55 | 79355769 | $2.48 |
| 79355490 | $181.76 | 79355575 | $79.24 | 79355652 | $183.07 | 79355774 | $162.50 |
| 79355491 | $302.86 | 79355576 | $228.36 | 79355653 | $345.35 | 79355775 | $326.00 |
| 79355492 | $600.10 | 79355577 | $442.39 | 79355655 | $49.37 | 79355798 | $6.72 |
| 79355495 | $1,032.64 | 79355578 | $11.11 | 79355656 | $76.81 | 79355806 | $385.28 |
| 79355496 | $45.10 | 79355579 | $22.32 | 79355658 | $33.73 | 79355807 | $5.14 |
| 79355497 | $38.25 | 79355580 | $181.11 | 79355659 | $87.29 | 79355822 | $1.98 |
| 79355499 | $1,362.49 | 79355586 | $161.16 | 79355660 | $22.88 | 79355841 | $3.00 |
| 79355501 | $1,448.88 | 79355587 | $992.06 | 79355661 | $158.66 | 79355843 | $2.34 |
| 79355502 | $64.91 | 79355588 | $5.67 | 79355666 | $123.62 | 79355845 | $1.08 |
| 79355504 | $585.10 | 79355591 | $250.14 | 79355668 | $48.51 | 79355852 | $7.00 |
| 79355505 | $37.86 | 79355593 | $151.92 | 79355669 | $81.61 | 79355855 | $11.80 |
| 79355507 | $686.91 | 79355594 | $25.76 | 79355670 | $113.40 | 79355860 | $162.35 |
| 79355509 | $91.80 | 79355595 | $18.85 | 79355672 | $229.50 | 79355868 | $37.00 |
| 79355512 | $24.52 | 79355596 | $873.19 | 79355675 | $421.03 | 79355874 | $7.26 |
| 79355513 | $524.04 | 79355597 | $108.14 | 79355676 | $51.79 | 79355889 | $12.77 |
| 79355515 | $790.78 | 79355599 | $101.13 | 79355677 | $243.64 | 79355894 | $3.10 |
| 79355519 | $0.95 | 79355600 | $527.32 | 79355678 | $11.88 | 79355895 | $129.19 |
| 79355520 | $997.51 | 79355602 | $33.39 | 79355684 | $645.89 | 79355908 | $877.09 |
| 79355522 | $53.04 | 79355603 | $26.41 | 79355687 | $51.32 | 79355921 | $1.64 |
| 79355524 | $974.31 | 79355604 | $45.00 | 79355689 | $363.91 | 79355922 | $18.70 |
| 79355525 | $182.70 | 79355606 | $113.56 | 79355690 | $10.18 | 79355923 | $10.02 |
| 79355526 | $10.63 | 79355608 | $22.90 | 79355691 | $533.76 | 79355924 | $43.39 |
| 79355527 | $220.32 | 79355609 | $59.61 | 79355692 | $1,250.63 | 79355925 | $2.86 |
| 79355529 | $145.77 | 79355610 | $51.41 | 79355693 | $98.91 | 79355927 | $7.34 |
| 79355530 | $2,165.73 | 79355611 | $409.48 | 79355695 | $3,446.60 | 79355928 | $0.19 |
| 79355531 | $7.00 | 79355613 | $1,140.30 | 79355698 | $12.38 | 79355929 | $57.44 |
| 79355534 | $264.41 | 79355615 | $516.48 | 79355702 | $84.44 | 79355930 | $0.35 |
| 79355535 | $174.55 | 79355617 | $225.14 | 79355703 | $29.80 | 79355931 | $0.88 |
| 79355536 | $161.47 | 79355618 | $164.26 | 79355704 | $1,312.40 | 79355932 | $4.13 |
| 79355538 | $2,664.78 | 79355622 | $571.00 | 79355707 | $15.41 | 79355934 | $6.67 |
| 79355541 | $854.04 | 79355623 | $1,050.22 | 79355708 | $344.34 | 79355937 | $0.23 |
| 79355543 | $1,533.33 | 79355625 | $184.80 | 79355710 | $527.80 | 79355939 | $4.73 |
| 79355544 | $1,146.02 | 79355627 | $139.80 | 79355715 | $45.83 | 79355948 | $12.06 |
| 79355545 | $475.10 | 79355628 | $753.83 | 79355716 | $41.11 | 79355949 | $198.62 |
| 79355551 | $254.52 | 79355629 | $524.25 | 79355717 | $340.78 | 79355950 | $1.98 |
| 79355552 | $266.99 | 79355634 | $480.64 | 79355718 | $654.10 | 79355975 | $0.49 |
| 79355553 | $971.49 | 79355635 | $45.16 | 79355719 | $68.46 | 79355999 | $0.93 |
| 79355559 | $48.12 | 79355636 | $719.22 | 79355725 | $93.96 | 79356047 | $3.67 |
| 79355560 | $559.90 | 79355637 | $337.50 | 79355726 | $345.18 | 79356049 | $61.40 |
| 79355562 | $662.53 | 79355639 | $68.24 | 79355728 | $131.49 | 79356065 | $40.02 |
| 79355564 | $139.67 | 79355640 | $396.10 | 79355752 | $832.92 | 79356067 | $3.84 |
| 79355567 | $110.74 | 79355644 | $312.52 | 79355755 | $23.92 | 79356078 | $5.97 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79356083 | $0.19 | 79356236 | $0.17 | 79356473 | $56.97 | 79356836 | $65.94 |
| 79356084 | $1.17 | 79356238 | $0.83 | 79356474 | $220.05 | 79356839 | $14.50 |
| 79356087 | $0.27 | 79356239 | $1.61 | 79356476 | $56.97 | 79356840 | $50.64 |
| 79356088 | $14.10 | 79356241 | $1.10 | 79356477 | $56.97 | 79356841 | $234.21 |
| 79356090 | $14.38 | 79356242 | $14.56 | 79356479 | $56.97 | 79356842 | $170.91 |
| 79356092 | $0.51 | 79356246 | $21.00 | 79356480 | $56.97 | 79356843 | $170.91 |
| 79356099 | $12.52 | 79356250 | $38.88 | 79356481 | $56.97 | 79356847 | $97.43 |
| 79356103 | $0.03 | 79356251 | $0.91 | 79356482 | $50.64 | 79356848 | $190.78 |
| 79356106 | $535.95 | 79356252 | $1.06 | 79356483 | $50.64 | 79356851 | $149.31 |
| 79356108 | $37.06 | 79356265 | $121.33 | 79356484 | $56.97 | 79356855 | $89.33 |
| 79356110 | $0.88 | 79356275 | $17,085.47 | 79356485 | $46.39 | 79356856 | $293.80 |
| 79356115 | $1.09 | 79356276 | $232.29 | 79356486 | $139.26 | 79356858 | $54.10 |
| 79356117 | $0.07 | 79356277 | $12.66 | 79356489 | $2.10 | 79356859 | $144.74 |
| 79356118 | $0.09 | 79356280 | $518.41 | 79356521 | $43.75 | 79356862 | $75.96 |
| 79356119 | $69.93 | 79356289 | $54.91 | 79356641 | $114.71 | 79356863 | $86.59 |
| 79356121 | $1.26 | 79356298 | $47.08 | 79356643 | $63.30 | 79356875 | $135.87 |
| 79356123 | $10.79 | 79356300 | $23.25 | 79356649 | $87.25 | 79356877 | $12.48 |
| 79356161 | $5.70 | 79356301 | $82.29 | 79356664 | $77.19 | 79356889 | $22.94 |
| 79356170 | $1,465.00 | 79356344 | $280.11 | 79356670 | $69.42 | 79356896 | $98.58 |
| 79356171 | $124.87 | 79356345 | $98.87 | 79356712 | $170.93 | 79356897 | $146.43 |
| 79356176 | $38.87 | 79356346 | $130.43 | 79356726 | $2.63 | 79356906 | $6.24 |
| 79356183 | $0.42 | 79356347 | $90.41 | 79356739 | $128.00 | 79356933 | $88.62 |
| 79356184 | $1.91 | 79356348 | $90.76 | 79356740 | $57.11 | 79356981 | $78.14 |
| 79356185 | $0.08 | 79356350 | $63.68 | 79356748 | $107.96 | 79356997 | $337.89 |
| 79356187 | $0.27 | 79356371 | $108.15 | 79356749 | $117.24 | 79356998 | $132.88 |
| 79356189 | $0.14 | 79356373 | $29.50 | 79356754 | $102.01 | 79357010 | $175.81 |
| 79356192 | $3.90 | 79356374 | $31.82 | 79356755 | $101.12 | 79357011 | $114.16 |
| 79356195 | $0.42 | 79356379 | $20.16 | 79356757 | $82.12 | 79357019 | $63.14 |
| 79356199 | $13.14 | 79356381 | $10.64 | 79356758 | $95.31 | 79357020 | $77.71 |
| 79356202 | $11.23 | 79356382 | $55.27 | 79356759 | $100.28 | 79357046 | $435.20 |
| 79356203 | $0.26 | 79356383 | $396.80 | 79356760 | $60.28 | 79357065 | $72.22 |
| 79356206 | $0.54 | 79356388 | $54.91 | 79356763 | $381.05 | 79357090 | $65.83 |
| 79356215 | $0.16 | 79356393 | $186.32 | 79356766 | $2,234.49 | 79357092 | $124.26 |
| 79356216 | $1.52 | 79356403 | $263.00 | 79356767 | $2,063.58 | 79357093 | $16.08 |
| 79356218 | $0.31 | 79356404 | $32.83 | 79356768 | $417.78 | 79357095 | $783.08 |
| 79356220 | $0.45 | 79356407 | $278.52 | 79356769 | $215.22 | 79357096 | $375.07 |
| 79356221 | $5.04 | 79356408 | $278.52 | 79356770 | $158.25 | 79357097 | $319.27 |
| 79356222 | $0.09 | 79356410 | $14.67 | 79356771 | $215.22 | 79357098 | $223.36 |
| 79356224 | $1.56 | 79356411 | $3.69 | 79356772 | $215.22 | 79357099 | $491.19 |
| 79356225 | $3.29 | 79356412 | $14.18 | 79356810 | $171.60 | 79357100 | $119.00 |
| 79356228 | $0.25 | 79356444 | $167.69 | 79356814 | $204.80 | 79357101 | $150.81 |
| 79356229 | $0.37 | 79356450 | $848.12 | 79356823 | $168.71 | 79357102 | $270.03 |
| 79356230 | $0.33 | 79356451 | $195.71 | 79356824 | $71.20 | 79357103 | $146.71 |
| 79356231 | $0.18 | 79356463 | $122.22 | 79356826 | $79.49 | 79357105 | $503.29 |
| 79356232 | $1.53 | 79356467 | $86.03 | 79356828 | $298.78 | 79357106 | $38.28 |
| 79356233 | $0.19 | 79356468 | $56.97 | 79356832 | $85.89 | 79357112 | $101.40 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79357113 | $59.99 | 79357258 | $343.60 | 79357514 | $440.19 | 79370576 | $51.76 |
| 79357116 | $145.37 | 79357269 | $412.87 | 79357515 | $2.46 | 79370577 | $80.62 |
| 79357117 | $109.42 | 79357272 | $151.92 | 79357516 | $3.68 | 79370578 | $54.50 |
| 79357118 | $424.94 | 79357284 | $62.98 | 79357550 | $120.84 | 79370585 | $75.78 |
| 79357119 | $178.80 | 79357288 | $49.28 | 79357554 | $178.41 | 79370588 | $450.63 |
| 79357120 | $184.84 | 79357294 | $324.74 | 79357564 | $141.50 | 79370590 | $4.43 |
| 79357121 | $431.47 | 79357298 | $102.12 | 79357569 | $60.36 | 79370594 | $181.46 |
| 79357122 | $208.92 | 79357300 | $113.94 | 79357570 | $77.71 | 79370598 | $876.88 |
| 79357123 | $336.33 | 79357302 | $10.20 | 79357571 | $70.35 | 79370605 | $24.43 |
| 79357124 | $104.65 | 79357317 | $51.20 | 79357575 | $55.85 | 79370606 | $700.18 |
| 79357125 | $331.59 | 79357318 | $23.85 | 79357576 | $67.41 | 79370607 | $770.81 |
| 79357126 | $115.20 | 79357328 | $9.86 | 79357580 | $386.17 | 79370611 | $236.86 |
| 79357127 | $227.25 | 79357357 | $72.77 | 79357581 | $332.13 | 79370612 | $168.70 |
| 79357128 | $205.03 | 79357366 | $191.02 | 79357597 | $144.25 | 79370613 | $471.96 |
| 79357129 | $63.90 | 79357371 | $63.64 | 79357604 | $251.23 | 79370614 | $163.96 |
| 79357130 | $49.11 | 79357374 | $63.30 | 79357609 | $58.56 | 79370620 | $239.96 |
| 79357131 | $122.05 | 79357377 | $399.68 | 79357610 | $76.74 | 79370621 | $81.55 |
| 79357132 | $280.26 | 79357378 | $184.83 | 79357611 | $85.18 | 79370625 | $1,451.41 |
| 79357133 | $35.38 | 79357379 | $1,155.47 | 79357621 | $436.23 | 79370627 | $199.31 |
| 79357134 | $40.64 | 79357380 | $248.30 | 79357623 | $134.05 | 79370631 | $12.40 |
| 79357135 | $126.60 | 79357398 | $82.12 | 79357624 | $139.05 | 79370636 | $14.87 |
| 79357136 | $84.46 | 79357401 | $45.80 | 79357625 | $184.97 | 79370638 | $722.51 |
| 79357147 | $113.94 | 79357403 | $563.20 | 79357626 | $109.74 | 79370641 | $58.25 |
| 79357148 | $71.78 | 79357404 | $153.60 | 79357627 | $461.91 | 79370644 | $802.74 |
| 79357156 | $222.95 | 79357405 | $243.20 | 79357628 | $63.30 | 79370645 | $506.10 |
| 79357157 | $38.94 | 79357438 | $19.13 | 79357666 | $99.14 | 79370646 | $7.28 |
| 79357158 | $232.90 | 79357439 | $94.41 | 79357695 | $120.63 | 79370661 | $162.72 |
| 79357164 | $100.26 | 79357440 | $241.52 | 79357715 | $166.40 | 80290797 | $100.11 |
| 79357166 | $85.42 | 79357441 | $572.22 | 79357716 | $397.51 | 80290799 | $132.49 |
| 79357167 | $54.88 | 79357442 | $636.43 | 79357720 | $512.00 | 80290819 | $209.57 |
| 79357170 | $4,671.15 | 79357447 | $285.60 | 79357722 | $67.96 | 80290821 | $364.87 |
| 79357171 | $945.70 | 79357449 | $381.98 | 79357726 | $172.13 | 80290822 | $123.23 |
| 79357172 | $944.60 | 79357450 | $266.34 | 79357728 | $97.45 | 80290824 | $254.90 |
| 79357174 | $10,209.26 | 79357457 | $176.55 | 79357730 | $338.52 | 80290827 | $9.48 |
| 79357181 | $429.06 | 79357458 | $6.20 | 79357731 | $5.46 | 80290829 | $77.11 |
| 79357187 | $3,488.24 | 79357478 | $72.49 | 79357736 | $29.02 | 80290830 | $295.31 |
| 79357190 | $193.01 | 79357479 | $207.73 | 79357738 | $791.70 | 80290835 | $179.20 |
| 79357191 | $193.01 | 79357480 | $63.50 | 79357743 | $15.93 | 80290840 | $55.68 |
| 79357195 | $16,729.68 | 79357482 | $741.64 | 79357744 | $1,135.26 | 80290849 | $706.20 |
| 79357206 | $54.34 | 79357484 | $88.97 | 79357745 | $152.41 | 80290855 | $335.52 |
| 79357211 | $4,963.50 | 79357485 | $248.79 | 79357757 | $165.85 | 80290857 | $299.31 |
| 79357217 | $19,334.53 | 79357486 | $149.06 | 79357758 | $11.72 | 80290861 | $92.92 |
| 79357220 | $12,236.18 | 79357487 | $202.09 | 79362321 | $15.55 | 80290868 | $26.03 |
| 79357232 | $11.43 | 79357489 | $253.98 | 79362390 | $243.04 | 80290869 | $44.64 |
| 79357243 | $367.76 | 79357502 | $4,490.00 | 79370572 | $2,592.05 | 80290870 | $379.47 |
| 79357257 | $56.08 | 79357508 | $9.00 | 79370575 | $46.96 | 80290882 | $8.48 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 80290896 | $140.80 | 80291014 | $157.76 | 80291067 | $48.00 | 80292096 | $167.19 |
| 80290908 | $152.75 | 80291015 | $268.80 | 80291068 | $17,920.00 | 80292102 | $2.70 |
| 80290924 | $21.74 | 80291016 | $362.76 | 80291069 | $5,671.11 | 80292105 | $47.70 |
| 80290934 | $153.60 | 80291017 | $31.65 | 80291075 | $4,161.34 | 80292107 | $19.84 |
| 80290958 | $192.00 | 80291018 | $678.40 | 80291076 | $1,061.64 | 80292115 | $3.44 |
| 80290959 | $218.34 | 80291019 | $1,164.80 | 80291077 | $294.82 | 80292116 | $173.02 |
| 80290960 | $204.71 | 80291020 | $151.92 | 80291078 | $244.20 | 80292122 | $2.48 |
| 80290961 | $169.30 | 80291021 | $512.73 | 80291080 | $55.15 | 80292127 | $401.10 |
| 80290962 | $8.53 | 80291022 | $132.93 | 80291081 | $5,562.78 | 80292131 | $10.90 |
| 80290966 | $397.51 | 80291023 | $82.29 | 80291082 | $177.27 | 80292133 | $91.04 |
| 80290968 | $48.32 | 80291024 | $115.20 | 80291084 | $245.20 | 80292138 | $32.19 |
| 80290970 | $72.60 | 80291025 | $115.20 | 80291091 | $158.25 | 80292140 | $190.08 |
| 80290971 | $153.60 | 80291026 | $128.00 | 80291092 | $26.45 | 80292145 | $76.80 |
| 80290972 | $192.00 | 80291027 | $114.38 | 80291097 | $5.65 | 80292147 | $1,736,288.23 |
| 80290973 | $153.60 | 80291028 | $256.00 | 80291106 | $419.02 | 80292149 | $584.54 |
| 80290974 | $145.59 | 80291029 | $192.00 | 80291110 | $334.53 | 80292152 | $51.20 |
| 80290975 | $233.99 | 80291030 | $2,059.43 | 80291112 | $378.05 | 80292155 | $2,926.38 |
| 80290976 | $522.74 | 80291031 | $169.42 | 80291113 | $3.08 | 80292156 | $9.60 |
| 80290977 | $480.43 | 80291032 | $101.28 | 80291115 | $19,471.46 | 80292163 | $286.09 |
| 80290978 | $124.38 | 80291033 | $153.60 | 80291116 | $4,924.01 | 80292165 | $22.79 |
| 80290979 | $7.27 | 80291034 | $3,073.33 | 80291117 | $325.96 | 80292167 | $6.90 |
| 80290980 | $868.47 | 80291035 | $10.38 | 80291119 | $218.25 | 80292168 | $22.06 |
| 80290981 | $88.62 | 80291036 | $255.81 | 80291120 | $123.03 | 80292172 | $172.45 |
| 80290982 | $215.22 | 80291037 | $102.40 | 80291122 | $107.95 | 80292177 | $56.70 |
| 80290983 | $179.20 | 80291038 | $105.82 | 80291132 | $168.06 | 80292180 | $186.18 |
| 80290984 | $153.60 | 80291039 | $1,079.66 | 80291135 | $449.07 | 80292184 | $3.28 |
| 80290985 | $140.80 | 80291040 | $56.97 | 80291142 | $82.11 | 80292186 | $65.45 |
| 80290986 | $253.77 | 80291041 | $75.96 | 80291147 | $276.63 | 80292188 | $2,449.70 |
| 80290989 | $329.99 | 80291042 | $162.50 | 80291148 | $866.08 | 80292189 | $2.48 |
| 80290990 | $669.29 | 80291043 | $99.70 | 80291149 | $74.64 | 80292191 | $900.47 |
| 80290991 | $199.67 | 80291044 | $1,308.31 | 80291150 | $794.32 | 80292192 | $60.34 |
| 80290992 | $142.41 | 80291045 | $12,761.60 | 80291151 | $335.93 | 80292196 | $7.79 |
| 80290993 | $230.40 | 80291048 | $1,050.49 | 80292046 | $65.35 | 80292197 | $26,258.67 |
| 80290994 | $195.06 | 80291050 | $807.29 | 80292048 | $16.52 | 80292198 | $32.62 |
| 80290997 | $128.00 | 80291051 | $195.39 | 80292054 | $760.05 | 80292203 | $15.50 |
| 80290999 | $179.20 | 80291052 | $366.75 | 80292067 | $127.04 | 80292204 | $338.25 |
| 80291000 | $148.22 | 80291053 | $138.09 | 80292070 | $384.06 | 80292214 | $297.64 |
| 80291001 | $268.80 | 80291054 | $30.83 | 80292077 | $112.30 | 80292221 | $771.22 |
| 80291002 | $195.49 | 80291056 | $18.50 | 80292079 | $316.48 | 80292226 | $6.20 |
| 80291003 | $31.65 | 80291058 | $19.65 | 80292081 | $113.94 | 80292227 | $56.12 |
| 80291005 | $117.19 | 80291060 | $354.48 | 80292085 | $44.00 | 80292228 | $105.72 |
| 80291006 | $204.53 | 80291062 | $82.80 | 80292086 | $158.21 | 80292231 | $56.70 |
| 80291008 | $307.20 | 80291063 | $135.92 | 80292089 | $1,997.47 | 80292234 | $187.27 |
| 80291011 | $183.57 | 80291064 | $738.55 | 80292090 | $108.68 | 80292238 | $202.23 |
| 80291012 | $151.06 | 80291065 | $671.52 | 80292091 | $18.21 | 80292241 | $84.92 |
| 80291013 | $115.20 | 80291066 | $110.31 | 80292092 | $380.31 | 80292243 | $1,322.60 |

**EXHIBIT D TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 80292246 | $50.57 | 80292305 | $340.32 | 80292357 | $262.16 | 80292431 | $1,031.45 |
| 80292247 | $49.80 | 80292308 | $51.06 | 80292371 | $4,373.73 | 80292432 | $2.40 |
| 80292251 | $38.35 | 80292313 | $69.56 | 80292372 | $158.21 | 80292433 | $373.20 |
| 80292252 | $51.72 | 80292316 | $26,623.32 | 80292374 | $61.59 | 80292438 | $56.04 |
| 80292253 | $8,357.83 | 80292317 | $220.56 | 80292382 | $253.11 | 80292443 | $2.29 |
| 80292256 | $56.51 | 80292322 | $228.12 | 80292383 | $512.30 | 80292454 | $377.77 |
| 80292264 | $12.40 | 80292329 | $63.53 | 80292384 | $3.00 | 80292455 | $817.91 |
| 80292266 | $141.80 | 80292331 | $15.31 | 80292385 | $101.61 | 80292456 | $131.70 |
| 80292268 | $2.60 | 80292333 | $83.28 | 80292386 | $184.83 | 80292458 | $42,977.96 |
| 80292272 | $25.23 | 80292335 | $12,730.45 | 80292388 | $87.55 | 80292460 | $185.98 |
| 80292276 | $18.60 | 80292339 | $2.48 | 80292389 | $280.47 | 80292461 | $369.80 |
| 80292280 | $166.10 | 80292343 | $201.48 | 80292390 | $115.36 | 80292470 | $5.41 |
| 80292288 | $46.88 | 80292344 | $289.20 | 80292391 | $61.28 | 80292471 | $115.20 |
| 80292290 | $138.00 | 80292346 | $50.64 | 80292397 | $57.62 | 80292473 | $39.59 |
| 80292293 | $1,421.01 | 80292347 | $428.40 | 80292399 | $51.08 | 80292474 | $309.73 |
| 80292295 | $3.44 | 80292349 | $9.00 | 80292403 | $56.35 | 80292475 | $5,030.78 |
| 80292296 | $90.54 | 80292351 | $65.45 | 80292404 | $449.70 | 449733310 | $4.19 |
| 80292298 | $67.26 | 80292352 | $1,051.45 | 80292408 | $1,356.65 | | |
| 80292300 | $977.87 | 80292353 | $222.92 | 80292409 | $69.74 | | |
| 80292301 | $66.00 | 80292354 | $44.40 | 80292420 | $1,141.10 | | |

# EXHIBIT E

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary  -  Total Claims:  2,621  -  Total Recognized Claim:  $4,062,290.77

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79357766 | $0.03 | 79357862 | $426.80 | 79357938 | $248.83 | 79357988 | $87.64 |
| 79357767 | $534.54 | 79357863 | $373.38 | 79357940 | $98.45 | 79357989 | $17.47 |
| 79357770 | $12.23 | 79357864 | $85.46 | 79357941 | $139.36 | 79357991 | $73.55 |
| 79357771 | $3.29 | 79357865 | $267.76 | 79357942 | $32.78 | 79357992 | $42.88 |
| 79357772 | $201.75 | 79357866 | $63.30 | 79357945 | $371.20 | 79357993 | $47.42 |
| 79357773 | $462.64 | 79357867 | $8.43 | 79357946 | $806.40 | 79357994 | $21.60 |
| 79357775 | $2,221.02 | 79357871 | $878.89 | 79357947 | $204.80 | 79357995 | $57.11 |
| 79357779 | $667.25 | 79357875 | $23.30 | 79357948 | $56.97 | 79357996 | $62.31 |
| 79357781 | $1,533.56 | 79357877 | $21.53 | 79357949 | $102.40 | 79357998 | $521.17 |
| 79357789 | $50.64 | 79357881 | $72.00 | 79357950 | $192.24 | 79357999 | $18.67 |
| 79357795 | $31.65 | 79357882 | $63.05 | 79357951 | $2,943.88 | 79358000 | $93.12 |
| 79357797 | $222.58 | 79357885 | $61.17 | 79357952 | $51.20 | 79358002 | $110.88 |
| 79357798 | $37.98 | 79357887 | $10.94 | 79357953 | $221.40 | 79358005 | $95.97 |
| 79357799 | $31.65 | 79357888 | $87.65 | 79357954 | $563.93 | 79358008 | $236.81 |
| 79357800 | $12.66 | 79357889 | $757.25 | 79357955 | $405.58 | 79358009 | $111.89 |
| 79357801 | $18.99 | 79357890 | $83.27 | 79357956 | $407.92 | 79358010 | $0.01 |
| 79357802 | $18.99 | 79357893 | $337.31 | 79357957 | $312.27 | 79358011 | $108.45 |
| 79357803 | $31.65 | 79357895 | $540.71 | 79357958 | $381.76 | 79358012 | $340.23 |
| 79357804 | $88.62 | 79357897 | $182.15 | 79357959 | $631.18 | 79358013 | $220.40 |
| 79357805 | $25.32 | 79357898 | $66.13 | 79357960 | $642.40 | 79358015 | $2,147.57 |
| 79357806 | $18.99 | 79357900 | $2,630.90 | 79357961 | $204.54 | 79358016 | $7.44 |
| 79357807 | $31.65 | 79357901 | $5.65 | 79357963 | $589.53 | 79358020 | $111.48 |
| 79357808 | $44.31 | 79357906 | $3.88 | 79357964 | $25.60 | 79358024 | $25.32 |
| 79357809 | $50.64 | 79357907 | $108.42 | 79357965 | $196.23 | 79358025 | $50.64 |
| 79357810 | $31.65 | 79357909 | $159.55 | 79357966 | $2,120.05 | 79358026 | $25.32 |
| 79357811 | $25.32 | 79357910 | $1,222.34 | 79357967 | $1,819.35 | 79358028 | $49.27 |
| 79357812 | $12.66 | 79357913 | $240.72 | 79357969 | $215.93 | 79358032 | $102.58 |
| 79357813 | $25.32 | 79357914 | $198.29 | 79357970 | $356.86 | 79358034 | $487.74 |
| 79357814 | $25.32 | 79357916 | $245.07 | 79357971 | $173.62 | 79358037 | $2.64 |
| 79357815 | $37.76 | 79357917 | $503.89 | 79357972 | $47.48 | 79358038 | $10.35 |
| 79357830 | $1,931.64 | 79357918 | $109.37 | 79357973 | $198.21 | 79358039 | $0.78 |
| 79357840 | $48.10 | 79357919 | $1,533.66 | 79357974 | $18.41 | 79358040 | $6.65 |
| 79357845 | $328.15 | 79357920 | $43.42 | 79357975 | $252.38 | 79358043 | $124.20 |
| 79357848 | $622.98 | 79357921 | $173.60 | 79357976 | $267.12 | 79358044 | $355.04 |
| 79357849 | $146.71 | 79357922 | $643.59 | 79357977 | $151.24 | 79358048 | $599.18 |
| 79357851 | $158.73 | 79357923 | $366.97 | 79357978 | $183.16 | 79358049 | $17.54 |
| 79357852 | $62.92 | 79357925 | $0.86 | 79357979 | $89.01 | 79358050 | $599.37 |
| 79357853 | $151.93 | 79357926 | $104.23 | 79357981 | $53.42 | 79358051 | $39.75 |
| 79357854 | $108.58 | 79357927 | $7.44 | 79357982 | $115.30 | 79358052 | $443.09 |
| 79357855 | $159.22 | 79357928 | $3.14 | 79357983 | $157.59 | 79358053 | $9.60 |
| 79357857 | $1,311.40 | 79357929 | $510.92 | 79357984 | $56.97 | 79358055 | $145.87 |
| 79357859 | $151.29 | 79357932 | $97.15 | 79357985 | $87.64 | 79358056 | $495.36 |
| 79357860 | $192.60 | 79357934 | $49.20 | 79357986 | $87.64 | 79358058 | $34.24 |
| 79357861 | $70.50 | 79357936 | $6.27 | 79357987 | $87.64 | 79358060 | $127.44 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79358061 | $450.54 | 79358180 | $72.00 | 79358233 | $94.95 | 79358331 | $447.03 |
| 79358062 | $48.06 | 79358181 | $437.99 | 79358234 | $253.97 | 79358332 | $127.30 |
| 79358063 | $102.66 | 79358182 | $25.32 | 79358235 | $331.40 | 79358333 | $319.06 |
| 79358064 | $526.23 | 79358183 | $18.99 | 79358236 | $261.81 | 79358334 | $248.20 |
| 79358065 | $50.64 | 79358184 | $25.32 | 79358245 | $1,240.00 | 79358341 | $72.09 |
| 79358066 | $61.70 | 79358186 | $25.32 | 79358248 | $89.75 | 79358344 | $144.00 |
| 79358067 | $398.79 | 79358187 | $18.99 | 79358249 | $83.50 | 79358345 | $35.25 |
| 79358068 | $61.40 | 79358188 | $2.64 | 79358252 | $434.64 | 79358356 | $134.93 |
| 79358069 | $64.39 | 79358189 | $25.32 | 79358257 | $4.24 | 79358357 | $204.88 |
| 79358070 | $5.30 | 79358190 | $18.99 | 79358266 | $287.05 | 79358358 | $1.32 |
| 79358072 | $111.19 | 79358191 | $69.63 | 79358269 | $890.24 | 79358359 | $12.40 |
| 79358073 | $28.91 | 79358192 | $18.99 | 79358270 | $98.87 | 79358361 | $348.45 |
| 79358074 | $835.12 | 79358193 | $480.26 | 79358271 | $1,605.34 | 79358364 | $554.77 |
| 79358075 | $962.13 | 79358194 | $294.33 | 79358278 | $3.53 | 79358371 | $263.18 |
| 79358076 | $152.03 | 79358195 | $307.03 | 79358279 | $44.31 | 79358372 | $548.30 |
| 79358078 | $996.39 | 79358196 | $386.46 | 79358280 | $32.87 | 79358374 | $39.06 |
| 79358079 | $3,220.27 | 79358197 | $25.32 | 79358281 | $111.81 | 79358375 | $900.28 |
| 79358096 | $626.86 | 79358198 | $649.31 | 79358282 | $151.45 | 79358378 | $213.01 |
| 79358098 | $451.00 | 79358199 | $25.32 | 79358284 | $16.05 | 79358379 | $388.50 |
| 79358099 | $1,140.00 | 79358200 | $12.66 | 79358285 | $34.16 | 79358382 | $717.25 |
| 79358101 | $3,440.00 | 79358201 | $150.02 | 79358286 | $133.38 | 79358383 | $109.66 |
| 79358102 | $1,052.00 | 79358202 | $31.65 | 79358287 | $13.92 | 79358387 | $533.05 |
| 79358129 | $73.63 | 79358205 | $363.37 | 79358291 | $50.64 | 79358388 | $687.48 |
| 79358131 | $85.95 | 79358206 | $403.69 | 79358293 | $112.21 | 79358389 | $791.66 |
| 79358142 | $34.80 | 79358207 | $25.32 | 79358295 | $403.87 | 79358403 | $16.88 |
| 79358144 | $102.60 | 79358208 | $25.32 | 79358296 | $78.33 | 79358405 | $912.08 |
| 79358145 | $1,150.90 | 79358209 | $398.20 | 79358297 | $308.67 | 79358407 | $193.50 |
| 79358147 | $779.74 | 79358210 | $121.63 | 79358298 | $88.62 | 79358413 | $9,133.17 |
| 79358148 | $197.87 | 79358211 | $863.34 | 79358300 | $18.99 | 79358414 | $991.92 |
| 79358149 | $185.27 | 79358212 | $31.65 | 79358312 | $165.55 | 79358415 | $1,380.58 |
| 79358150 | $106.67 | 79358213 | $600.04 | 79358313 | $806.40 | 79358416 | $169.04 |
| 79358152 | $4.17 | 79358214 | $336.54 | 79358314 | $12.80 | 79358417 | $46.83 |
| 79358155 | $3.28 | 79358216 | $365.15 | 79358315 | $86.49 | 79358418 | $571.22 |
| 79358156 | $377.45 | 79358217 | $347.09 | 79358316 | $713.14 | 79358421 | $711.38 |
| 79358159 | $31.37 | 79358218 | $952.18 | 79358317 | $94.95 | 79358422 | $3.56 |
| 79358164 | $10.32 | 79358219 | $395.30 | 79358318 | $31.65 | 79358423 | $465.44 |
| 79358165 | $368.26 | 79358220 | $561.97 | 79358319 | $870.40 | 79358425 | $101.25 |
| 79358167 | $27.26 | 79358221 | $397.04 | 79358320 | $15.10 | 79358427 | $232.74 |
| 79358169 | $59.72 | 79358222 | $477.41 | 79358321 | $166.26 | 79358428 | $169.01 |
| 79358172 | $18.99 | 79358223 | $549.72 | 79358322 | $36.15 | 79358429 | $467.01 |
| 79358173 | $26.54 | 79358224 | $25.32 | 79358323 | $33.94 | 79358430 | $1,606.25 |
| 79358174 | $68.00 | 79358225 | $18.99 | 79358324 | $348.84 | 79358431 | $461.96 |
| 79358175 | $69.86 | 79358227 | $18.19 | 79358327 | $82.12 | 79358432 | $92.75 |
| 79358176 | $110.57 | 79358228 | $97.91 | 79358328 | $31.65 | 79358440 | $279.36 |
| 79358177 | $26.79 | 79358229 | $145.59 | 79358329 | $18.01 | 79358441 | $51.82 |
| 79358179 | $17.62 | 79358230 | $118.05 | 79358330 | $11.91 | 79358442 | $301.32 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79358444 | $168.88 | 79358546 | $134.39 | 79358611 | $114.31 | 79358688 | $711.27 |
| 79358446 | $28.04 | 79358548 | $93.42 | 79358612 | $700.13 | 79358689 | $784.79 |
| 79358448 | $108.17 | 79358549 | $617.04 | 79358613 | $6.28 | 79358690 | $650.88 |
| 79358450 | $142.37 | 79358550 | $14.71 | 79358614 | $338.87 | 79358691 | $264.96 |
| 79358451 | $524.01 | 79358553 | $2,210.60 | 79358615 | $201.29 | 79358692 | $188.40 |
| 79358452 | $243.68 | 79358555 | $6,609.63 | 79358617 | $36.32 | 79358693 | $177.37 |
| 79358456 | $1,136.09 | 79358556 | $2,398.25 | 79358618 | $139.26 | 79358694 | $168.01 |
| 79358457 | $257.73 | 79358557 | $12,084.25 | 79358619 | $174.13 | 79358695 | $168.01 |
| 79358458 | $404.25 | 79358558 | $4,128.61 | 79358620 | $791.25 | 79358696 | $1,252.23 |
| 79358459 | $4.39 | 79358559 | $6,201.22 | 79358621 | $2,019.27 | 79358697 | $899.25 |
| 79358480 | $165.55 | 79358560 | $631.29 | 79358623 | $25.49 | 79358698 | $307.54 |
| 79358481 | $967.77 | 79358561 | $4,269.53 | 79358624 | $1,984.85 | 79358699 | $466.83 |
| 79358484 | $25.32 | 79358562 | $1,330.98 | 79358625 | $3,683.26 | 79358700 | $466.83 |
| 79358485 | $323.74 | 79358563 | $2,076.85 | 79358627 | $301.92 | 79358701 | $857.86 |
| 79358487 | $302.39 | 79358566 | $44.72 | 79358628 | $137.05 | 79358702 | $488.12 |
| 79358488 | $9.69 | 79358567 | $60.30 | 79358629 | $13.92 | 79358703 | $150.79 |
| 79358489 | $87.22 | 79358568 | $171.84 | 79358633 | $354.28 | 79358704 | $1,222.97 |
| 79358494 | $18.99 | 79358572 | $10.21 | 79358634 | $69.19 | 79358705 | $193.15 |
| 79358495 | $16.32 | 79358573 | $2,780.71 | 79358635 | $197.64 | 79358706 | $1,161.50 |
| 79358497 | $37.98 | 79358575 | $1,073.02 | 79358636 | $13.88 | 79358708 | $603.06 |
| 79358499 | $44.31 | 79358576 | $1,987.63 | 79358639 | $208.40 | 79358710 | $376.92 |
| 79358500 | $50.64 | 79358579 | $657.25 | 79358640 | $102.87 | 79358711 | $356.52 |
| 79358501 | $44.31 | 79358583 | $3,488.69 | 79358646 | $687.23 | 79358717 | $93.29 |
| 79358502 | $9.87 | 79358587 | $161.51 | 79358648 | $151.65 | 79358718 | $153.91 |
| 79358503 | $64.33 | 79358588 | $421.36 | 79358650 | $17.28 | 79358720 | $13.64 |
| 79358504 | $106.45 | 79358589 | $493.50 | 79358651 | $7.73 | 79358721 | $14.88 |
| 79358506 | $64.00 | 79358590 | $208.26 | 79358652 | $1.91 | 79358722 | $5,210.10 |
| 79358507 | $31.77 | 79358591 | $1,129.90 | 79358654 | $245.45 | 79358723 | $1,216.00 |
| 79358508 | $644.42 | 79358592 | $189.22 | 79358657 | $387.48 | 79358724 | $186.25 |
| 79358509 | $1,603.82 | 79358593 | $166.12 | 79358658 | $88.55 | 79358725 | $29.42 |
| 79358511 | $31.65 | 79358594 | $319.41 | 79358659 | $23.23 | 79358727 | $56.75 |
| 79358513 | $7.14 | 79358595 | $218.91 | 79358660 | $31.05 | 79358732 | $0.04 |
| 79358514 | $3,224.34 | 79358596 | $1,582.85 | 79358661 | $471.09 | 79358735 | $186.62 |
| 79358516 | $71.19 | 79358597 | $939.46 | 79358662 | $510.04 | 79358737 | $13.44 |
| 79358519 | $5,347.24 | 79358598 | $1,884.05 | 79358667 | $2.00 | 79358739 | $229.21 |
| 79358520 | $132.01 | 79358599 | $2,289.08 | 79358668 | $263.00 | 79358741 | $29.70 |
| 79358521 | $82.56 | 79358600 | $2,196.97 | 79358673 | $17.68 | 79358743 | $112.59 |
| 79358522 | $70.33 | 79358601 | $608.36 | 79358675 | $16.36 | 79358744 | $160.64 |
| 79358523 | $386.13 | 79358602 | $392.19 | 79358676 | $227.20 | 79358746 | $229.94 |
| 79358528 | $247.60 | 79358603 | $402.38 | 79358678 | $466.70 | 79358748 | $159.37 |
| 79358530 | $14.26 | 79358605 | $1,905.33 | 79358679 | $229.70 | 79358749 | $140.84 |
| 79358533 | $144.86 | 79358606 | $573.71 | 79358681 | $41.66 | 79358750 | $61.98 |
| 79358538 | $154.53 | 79358607 | $518.38 | 79358684 | $577.89 | 79358751 | $1,142.89 |
| 79358539 | $60.85 | 79358608 | $443.60 | 79358685 | $614.67 | 79358753 | $39.00 |
| 79358540 | $153.02 | 79358609 | $585.79 | 79358686 | $712.80 | 79358755 | $3.72 |
| 79358545 | $62.40 | 79358610 | $64.65 | 79358687 | $815.27 | 79358757 | $77.15 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79358759 | $21.68 | 79358847 | $43.28 | 79358911 | $15.32 | 79358987 | $37.98 |
| 79358761 | $21.30 | 79358848 | $186.72 | 79358913 | $446.49 | 79358988 | $139.26 |
| 79358762 | $471.92 | 79358849 | $233.79 | 79358914 | $23.79 | 79358989 | $199.52 |
| 79358764 | $13.74 | 79358850 | $293.42 | 79358915 | $299.64 | 79358990 | $48.24 |
| 79358766 | $60.00 | 79358851 | $115.91 | 79358916 | $156.34 | 79358991 | $514.43 |
| 79358767 | $796.81 | 79358852 | $125.04 | 79358917 | $18.65 | 79358992 | $28.59 |
| 79358769 | $6.82 | 79358854 | $328.58 | 79358918 | $174.49 | 79358993 | $164.58 |
| 79358771 | $1,411.91 | 79358855 | $82.71 | 79358920 | $170.16 | 79358999 | $2,333.56 |
| 79358772 | $3.18 | 79358856 | $223.92 | 79358921 | $602.67 | 79359000 | $827.40 |
| 79358773 | $500.95 | 79358857 | $42.52 | 79358922 | $50.64 | 79359002 | $14.40 |
| 79358774 | $6.71 | 79358858 | $101.28 | 79358923 | $25.32 | 79359004 | $68.46 |
| 79358775 | $7,384.81 | 79358859 | $618.30 | 79358924 | $5,178.08 | 79359005 | $139.95 |
| 79358776 | $44.02 | 79358860 | $1,011.61 | 79358927 | $18.99 | 79359007 | $8.84 |
| 79358777 | $1,386.94 | 79358861 | $569.11 | 79358930 | $25.32 | 79359008 | $11.15 |
| 79358778 | $731.60 | 79358862 | $62.63 | 79358931 | $31.65 | 79359010 | $11.16 |
| 79358779 | $105.40 | 79358865 | $288.38 | 79358932 | $25.32 | 79359014 | $212.58 |
| 79358780 | $257.30 | 79358866 | $1,046.17 | 79358933 | $25.32 | 79359015 | $434.51 |
| 79358784 | $23.18 | 79358868 | $820.65 | 79358935 | $3,588.98 | 79359016 | $151.07 |
| 79358788 | $92.96 | 79358869 | $362.11 | 79358936 | $592.91 | 79359017 | $203.37 |
| 79358789 | $543.75 | 79358871 | $529.91 | 79358937 | $596.41 | 79359018 | $840.23 |
| 79358791 | $456.55 | 79358872 | $138.94 | 79358938 | $31.65 | 79359019 | $338.51 |
| 79358799 | $760.07 | 79358874 | $115.26 | 79358939 | $2,106.56 | 79359021 | $41.80 |
| 79358800 | $118.96 | 79358875 | $307.17 | 79358940 | $11.16 | 79359026 | $450.18 |
| 79358801 | $282.25 | 79358876 | $688.68 | 79358943 | $7.63 | 79359027 | $56.30 |
| 79358803 | $52.70 | 79358878 | $83.50 | 79358945 | $17.18 | 79359033 | $122.89 |
| 79358804 | $77.67 | 79358880 | $1,638.98 | 79358946 | $191.28 | 79359034 | $139.77 |
| 79358808 | $2.48 | 79358881 | $346.29 | 79358948 | $256.00 | 79359035 | $36.94 |
| 79358813 | $124.83 | 79358882 | $26.39 | 79358949 | $12.56 | 79359036 | $1,370.99 |
| 79358817 | $271.65 | 79358883 | $287.39 | 79358950 | $179.20 | 79359037 | $508.69 |
| 79358819 | $83.30 | 79358887 | $1,059.35 | 79358951 | $334.18 | 79359038 | $448.74 |
| 79358820 | $1,200.80 | 79358888 | $822.09 | 79358964 | $198.22 | 79359039 | $1,810.01 |
| 79358821 | $1,080.26 | 79358892 | $423.02 | 79358966 | $210.37 | 79359040 | $25.32 |
| 79358822 | $1,228.27 | 79358893 | $1,968.91 | 79358967 | $292.40 | 79359044 | $315.32 |
| 79358823 | $842.20 | 79358894 | $535.27 | 79358968 | $164.84 | 79359045 | $215.41 |
| 79358824 | $463.94 | 79358895 | $6.33 | 79358969 | $111.12 | 79359046 | $2,923.47 |
| 79358825 | $4,132.19 | 79358896 | $370.63 | 79358970 | $599.22 | 79359047 | $779.21 |
| 79358826 | $31.56 | 79358897 | $112.85 | 79358971 | $18.36 | 79359048 | $199.49 |
| 79358834 | $1,700.61 | 79358898 | $518.93 | 79358972 | $18.36 | 79359051 | $933.95 |
| 79358835 | $17,203.93 | 79358899 | $153.76 | 79358973 | $210.89 | 79359052 | $596.26 |
| 79358837 | $2,118.74 | 79358903 | $100.16 | 79358974 | $60.32 | 79359053 | $886.24 |
| 79358838 | $294.40 | 79358904 | $26,657.97 | 79358976 | $455.36 | 79359054 | $40.40 |
| 79358839 | $3,757.03 | 79358905 | $9.43 | 79358977 | $52.08 | 79359056 | $409.15 |
| 79358840 | $5.20 | 79358907 | $229.42 | 79358980 | $18.85 | 79359057 | $114.19 |
| 79358844 | $121.25 | 79358908 | $147.09 | 79358982 | $0.09 | 79359058 | $25.32 |
| 79358845 | $89.37 | 79358909 | $1,369.65 | 79358983 | $0.09 | 79359061 | $25.32 |
| 79358846 | $183.62 | 79358910 | $3.29 | 79358986 | $145.59 | 79359064 | $25.32 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79359065 | $287.76 | 79359115 | $1,212.81 | 79359166 | $1,210.87 | 79359247 | $405.11 |
| 79359067 | $432.70 | 79359116 | $1,198.75 | 79359167 | $1,246.74 | 79359250 | $53.14 |
| 79359068 | $160.59 | 79359117 | $428.65 | 79359168 | $56.97 | 79359253 | $687.33 |
| 79359069 | $543.46 | 79359118 | $5,005.05 | 79359174 | $965.84 | 79359254 | $159.00 |
| 79359070 | $63.30 | 79359119 | $5,803.71 | 79359175 | $90.32 | 79359255 | $0.63 |
| 79359071 | $2,453.98 | 79359121 | $294.66 | 79359180 | $83.62 | 79359256 | $37.98 |
| 79359072 | $907.83 | 79359122 | $544.85 | 79359183 | $139.26 | 79359259 | $75.98 |
| 79359075 | $75.96 | 79359123 | $1,358.84 | 79359184 | $941.34 | 79359262 | $412.13 |
| 79359076 | $18.99 | 79359124 | $1,025.14 | 79359185 | $1,766.12 | 79359263 | $6.55 |
| 79359077 | $50.64 | 79359125 | $899.78 | 79359186 | $11.76 | 79359264 | $1.47 |
| 79359078 | $151.92 | 79359127 | $257.70 | 79359193 | $37.98 | 79359265 | $59.82 |
| 79359079 | $395.39 | 79359128 | $472.19 | 79359194 | $51.20 | 79359266 | $33.30 |
| 79359080 | $108.90 | 79359129 | $1,964.37 | 79359195 | $56.97 | 79359269 | $144.39 |
| 79359081 | $503.75 | 79359130 | $26,372.52 | 79359196 | $50.64 | 79359270 | $30.84 |
| 79359082 | $408.24 | 79359131 | $719.16 | 79359197 | $25.32 | 79359272 | $2,757.50 |
| 79359083 | $587.22 | 79359132 | $3,005.32 | 79359198 | $2,479.98 | 79359273 | $1,842.01 |
| 79359084 | $204.43 | 79359133 | $1,611.13 | 79359199 | $145.59 | 79359274 | $1,648.29 |
| 79359085 | $96.14 | 79359134 | $524.63 | 79359201 | $25.32 | 79359275 | $3,684.02 |
| 79359087 | $12.33 | 79359135 | $1,285.30 | 79359202 | $25.32 | 79359276 | $827.25 |
| 79359088 | $102.56 | 79359136 | $370.99 | 79359203 | $75.96 | 79359277 | $2,206.00 |
| 79359089 | $59.46 | 79359137 | $3,087.09 | 79359204 | $37.98 | 79359278 | $1,875.10 |
| 79359090 | $227.15 | 79359138 | $657.17 | 79359205 | $37.98 | 79359279 | $16,545.00 |
| 79359091 | $105.03 | 79359139 | $134.88 | 79359206 | $203.87 | 79359280 | $16,545.00 |
| 79359092 | $3,784.64 | 79359140 | $487.92 | 79359207 | $183.08 | 79359281 | $2,143.72 |
| 79359093 | $362.09 | 79359141 | $18,736.49 | 79359208 | $537.26 | 79359282 | $441.20 |
| 79359094 | $20.63 | 79359142 | $516.51 | 79359211 | $551.50 | 79359283 | $234.00 |
| 79359095 | $367.95 | 79359143 | $689.24 | 79359218 | $143.55 | 79359284 | $1,654.50 |
| 79359096 | $229.34 | 79359144 | $453.52 | 79359221 | $66.62 | 79359285 | $4,412.00 |
| 79359097 | $33.15 | 79359145 | $610.23 | 79359223 | $2.69 | 79359289 | $210.72 |
| 79359098 | $754.49 | 79359146 | $1,336.72 | 79359224 | $47.12 | 79359290 | $157.01 |
| 79359099 | $280.74 | 79359147 | $761.55 | 79359225 | $1,854.96 | 79359291 | $682.52 |
| 79359100 | $350.13 | 79359148 | $107.79 | 79359226 | $42.64 | 79359292 | $279.58 |
| 79359101 | $144.98 | 79359149 | $1,803.12 | 79359227 | $55.99 | 79359293 | $204.20 |
| 79359102 | $243.72 | 79359150 | $96.10 | 79359228 | $9.51 | 79359302 | $887.06 |
| 79359103 | $27.69 | 79359151 | $313.79 | 79359229 | $15.03 | 79359305 | $145.27 |
| 79359104 | $638.38 | 79359152 | $3.97 | 79359230 | $1,829.21 | 79359307 | $1,403.19 |
| 79359105 | $419.04 | 79359153 | $48.82 | 79359232 | $554.70 | 79359308 | $14.10 |
| 79359106 | $640.09 | 79359154 | $31.28 | 79359234 | $528.85 | 79359309 | $50.64 |
| 79359107 | $905.95 | 79359156 | $103.81 | 79359235 | $4,557.63 | 79359311 | $44.31 |
| 79359108 | $5,443.40 | 79359157 | $1,105.27 | 79359236 | $130.53 | 79359313 | $1,722.38 |
| 79359109 | $478.39 | 79359158 | $62.92 | 79359238 | $9.02 | 79359314 | $1,482.49 |
| 79359110 | $633.98 | 79359159 | $317.64 | 79359239 | $64.00 | 79359316 | $31.65 |
| 79359111 | $494.22 | 79359161 | $82.29 | 79359241 | $78.14 | 79359317 | $2.65 |
| 79359112 | $569.59 | 79359162 | $44.31 | 79359242 | $31.65 | 79359318 | $345.74 |
| 79359113 | $691.47 | 79359163 | $25.32 | 79359243 | $33.99 | 79359319 | $6.42 |
| 79359114 | $317.93 | 79359164 | $25.32 | 79359244 | $1,014.25 | 79359320 | $37.98 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79359322 | $26.26 | 79359407 | $31.65 | 79359480 | $876.92 | 79359538 | $216.90 |
| 79359323 | $2.06 | 79359408 | $13.91 | 79359483 | $248.02 | 79359539 | $193.38 |
| 79359324 | $4.02 | 79359410 | $10.81 | 79359484 | $16.56 | 79359541 | $44.31 |
| 79359325 | $145.20 | 79359411 | $126.60 | 79359485 | $8.51 | 79359542 | $25.32 |
| 79359327 | $25.20 | 79359412 | $227.88 | 79359486 | $272.10 | 79359543 | $18.99 |
| 79359328 | $123.48 | 79359413 | $7.67 | 79359487 | $16.24 | 79359544 | $347.21 |
| 79359329 | $4.88 | 79359416 | $1,440.98 | 79359488 | $533.24 | 79359546 | $140.80 |
| 79359330 | $347.68 | 79359417 | $14.68 | 79359489 | $432.81 | 79359548 | $28.57 |
| 79359331 | $195.77 | 79359424 | $520.31 | 79359490 | $651.83 | 79359549 | $215.14 |
| 79359334 | $46.85 | 79359427 | $203.38 | 79359491 | $54.87 | 79359550 | $101.83 |
| 79359335 | $88.62 | 79359429 | $31.87 | 79359492 | $1,131.06 | 79359551 | $32.56 |
| 79359337 | $90.28 | 79359431 | $404.13 | 79359493 | $28.51 | 79359552 | $53.05 |
| 79359338 | $90.28 | 79359433 | $344.91 | 79359495 | $1,423.21 | 79359553 | $230.65 |
| 79359340 | $134.58 | 79359435 | $679.65 | 79359496 | $225.28 | 79359555 | $333.92 |
| 79359341 | $166.40 | 79359436 | $1,323.91 | 79359497 | $1,452.69 | 79359559 | $269.92 |
| 79359342 | $409.60 | 79359437 | $52.40 | 79359498 | $1,314.12 | 79359560 | $20.56 |
| 79359344 | $25.32 | 79359438 | $33.85 | 79359499 | $692.09 | 79359563 | $51.20 |
| 79359346 | $31.65 | 79359442 | $216.63 | 79359500 | $204.69 | 79359564 | $3,347.86 |
| 79359347 | $18.99 | 79359443 | $34.83 | 79359501 | $802.70 | 79359565 | $115.20 |
| 79359348 | $82.29 | 79359445 | $3.05 | 79359503 | $321.73 | 79359569 | $36.58 |
| 79359349 | $69.63 | 79359447 | $498.44 | 79359504 | $289.15 | 79359570 | $42.93 |
| 79359350 | $13.64 | 79359448 | $936.54 | 79359505 | $462.84 | 79359571 | $124.87 |
| 79359352 | $9.40 | 79359449 | $692.44 | 79359506 | $654.02 | 79359573 | $82.29 |
| 79359354 | $572.46 | 79359450 | $1,046.86 | 79359507 | $238.03 | 79359574 | $50.64 |
| 79359355 | $55.64 | 79359453 | $65.95 | 79359508 | $1,070.55 | 79359576 | $21.12 |
| 79359359 | $23.18 | 79359454 | $83.21 | 79359509 | $940.43 | 79359577 | $66.39 |
| 79359362 | $14.46 | 79359455 | $277.77 | 79359510 | $432.32 | 79359578 | $199.16 |
| 79359363 | $579.69 | 79359457 | $31.34 | 79359511 | $197.75 | 79359579 | $3.10 |
| 79359364 | $17,796.31 | 79359458 | $172.50 | 79359512 | $198.43 | 79359581 | $37.82 |
| 79359365 | $37.98 | 79359459 | $34.54 | 79359514 | $470.97 | 79359584 | $408.24 |
| 79359366 | $733.27 | 79359460 | $2,094.36 | 79359515 | $574.22 | 79359585 | $133.05 |
| 79359367 | $128.00 | 79359461 | $71.68 | 79359516 | $672.46 | 79359586 | $469.24 |
| 79359372 | $25.32 | 79359462 | $7.60 | 79359517 | $491.05 | 79359587 | $449.50 |
| 79359379 | $4.68 | 79359463 | $14.52 | 79359518 | $163.09 | 79359588 | $303.84 |
| 79359381 | $138.34 | 79359464 | $57.78 | 79359520 | $711.44 | 79359590 | $25.32 |
| 79359382 | $328.20 | 79359465 | $4.31 | 79359521 | $404.00 | 79359595 | $72.42 |
| 79359383 | $125.55 | 79359466 | $10.14 | 79359522 | $18.99 | 79359600 | $104.10 |
| 79359384 | $46.26 | 79359467 | $424.69 | 79359523 | $875.84 | 79359601 | $411.45 |
| 79359385 | $6.06 | 79359468 | $43.94 | 79359524 | $274.64 | 79359602 | $56.97 |
| 79359388 | $26.73 | 79359470 | $145.10 | 79359525 | $141.83 | 79359610 | $140.80 |
| 79359390 | $148.99 | 79359471 | $4.59 | 79359527 | $3,416.89 | 79359611 | $128.00 |
| 79359393 | $154.13 | 79359472 | $64.68 | 79359529 | $2,009.34 | 79359612 | $569.49 |
| 79359399 | $280.68 | 79359473 | $40.98 | 79359530 | $900.21 | 79359615 | $524.74 |
| 79359400 | $217.13 | 79359475 | $64.23 | 79359531 | $140.73 | 79359616 | $189.58 |
| 79359402 | $157.32 | 79359478 | $72.72 | 79359534 | $0.74 | 79359618 | $33.47 |
| 79359406 | $31.65 | 79359479 | $132.13 | 79359535 | $50.64 | 79359619 | $5.48 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79359620 | $529.70 | 79359673 | $266.26 | 79359742 | $77.29 | 79359804 | $63.94 |
| 79359621 | $81.36 | 79359674 | $197.06 | 79359743 | $160.80 | 79359806 | $85.22 |
| 79359622 | $1,959.71 | 79359675 | $269.19 | 79359744 | $53.00 | 79359807 | $240.78 |
| 79359623 | $25.32 | 79359677 | $18.30 | 79359745 | $30.49 | 79359809 | $2.19 |
| 79359624 | $37.06 | 79359678 | $185.96 | 79359746 | $262.42 | 79359810 | $62.42 |
| 79359625 | $56.97 | 79359679 | $15.81 | 79359747 | $39.66 | 79359811 | $5.48 |
| 79359627 | $283.59 | 79359680 | $224.23 | 79359748 | $27.41 | 79359815 | $2,084.71 |
| 79359628 | $35.45 | 79359681 | $157.32 | 79359750 | $41.18 | 79359816 | $294.25 |
| 79359629 | $73.82 | 79359682 | $190.43 | 79359751 | $98.38 | 79359817 | $768.90 |
| 79359630 | $4.35 | 79359683 | $139.05 | 79359752 | $70.71 | 79359818 | $137.32 |
| 79359631 | $638.20 | 79359684 | $90.94 | 79359753 | $108.87 | 79359819 | $520.48 |
| 79359632 | $333.25 | 79359685 | $21.33 | 79359757 | $103.04 | 79359820 | $146.48 |
| 79359633 | $515.85 | 79359686 | $1,312.02 | 79359758 | $728.47 | 79359822 | $491.01 |
| 79359634 | $55.68 | 79359688 | $1,021.48 | 79359759 | $14.26 | 79359823 | $521.07 |
| 79359635 | $190.63 | 79359689 | $121.93 | 79359762 | $3.29 | 79359826 | $22.02 |
| 79359636 | $624.28 | 79359690 | $153.60 | 79359763 | $14.39 | 79359827 | $57.39 |
| 79359637 | $585.89 | 79359694 | $363.63 | 79359764 | $618.01 | 79359829 | $161.33 |
| 79359639 | $34.50 | 79359695 | $69.78 | 79359766 | $14.21 | 79359831 | $44.31 |
| 79359640 | $2,643.86 | 79359696 | $168.00 | 79359767 | $102.57 | 79359835 | $15.42 |
| 79359641 | $421.70 | 79359697 | $28.85 | 79359768 | $399.38 | 79359836 | $2,755.06 |
| 79359642 | $145.62 | 79359698 | $660.03 | 79359769 | $28.42 | 79359837 | $0.04 |
| 79359643 | $45.43 | 79359699 | $650.38 | 79359770 | $31.72 | 79359841 | $18.99 |
| 79359644 | $438.47 | 79359700 | $21.79 | 79359771 | $32.61 | 79359842 | $18.64 |
| 79359645 | $245.66 | 79359701 | $124.56 | 79359772 | $955.67 | 79359843 | $13.62 |
| 79359646 | $192.18 | 79359702 | $17.41 | 79359773 | $633.48 | 79359846 | $172.13 |
| 79359647 | $151.94 | 79359703 | $48.91 | 79359774 | $33.99 | 79359847 | $3.91 |
| 79359651 | $288.63 | 79359704 | $19.72 | 79359776 | $44.31 | 79359848 | $10.87 |
| 79359652 | $177.37 | 79359706 | $477.23 | 79359777 | $3.18 | 79359850 | $44.31 |
| 79359653 | $27.40 | 79359707 | $607.72 | 79359779 | $367.38 | 79359851 | $44.31 |
| 79359654 | $166.02 | 79359708 | $160.52 | 79359780 | $627.08 | 79359852 | $498.53 |
| 79359656 | $26.77 | 79359709 | $140.49 | 79359781 | $44.31 | 79359853 | $7,479.28 |
| 79359657 | $9.15 | 79359710 | $78.55 | 79359783 | $75.96 | 79359854 | $1,904.29 |
| 79359658 | $6.75 | 79359711 | $664.05 | 79359784 | $44.31 | 79359856 | $1,078.51 |
| 79359659 | $181.53 | 79359713 | $10.80 | 79359785 | $18.99 | 79359857 | $454.36 |
| 79359660 | $183.55 | 79359715 | $5.98 | 79359787 | $152.01 | 79359858 | $359.70 |
| 79359661 | $39.69 | 79359720 | $20,239.27 | 79359788 | $18.99 | 79359861 | $242.19 |
| 79359662 | $9.21 | 79359722 | $5,752.04 | 79359791 | $138.89 | 79359864 | $1,028.00 |
| 79359664 | $9.72 | 79359729 | $13,592.39 | 79359792 | $1,045.33 | 79359871 | $286.00 |
| 79359665 | $45.83 | 79359730 | $7,627.77 | 79359794 | $1,516.44 | 79359874 | $7.62 |
| 79359666 | $556.35 | 79359731 | $128.00 | 79359796 | $49.32 | 79359880 | $172.35 |
| 79359667 | $177.01 | 79359732 | $140.80 | 79359798 | $203.74 | 79359881 | $74.52 |
| 79359668 | $248.23 | 79359734 | $18.99 | 79359799 | $309.89 | 79359882 | $1,308.99 |
| 79359669 | $166.98 | 79359736 | $6.08 | 79359800 | $596.52 | 79359884 | $369.31 |
| 79359670 | $236.53 | 79359738 | $45.50 | 79359801 | $542.82 | 79359890 | $92.75 |
| 79359671 | $238.66 | 79359739 | $0.04 | 79359802 | $68.05 | 79359891 | $331.35 |
| 79359672 | $361.16 | 79359740 | $433.35 | 79359803 | $73.86 | 79359899 | $24.21 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79359903 | $168.45 | 79359970 | $502.37 | 79360060 | $25.32 | 79360141 | $349.25 |
| 79359904 | $96.36 | 79359971 | $345.94 | 79360062 | $28.56 | 79360142 | $91.56 |
| 79359905 | $142.30 | 79359973 | $164.27 | 79360064 | $208.78 | 79360143 | $750.70 |
| 79359909 | $42.92 | 79359974 | $50.64 | 79360065 | $353.13 | 79360144 | $29.61 |
| 79359910 | $60.71 | 79359976 | $37.98 | 79360066 | $462.26 | 79360145 | $482.96 |
| 79359911 | $1.43 | 79359978 | $569.14 | 79360067 | $59.10 | 79360146 | $1.35 |
| 79359912 | $184.52 | 79359979 | $20.73 | 79360068 | $277.58 | 79360147 | $8.29 |
| 79359914 | $111.98 | 79359981 | $0.92 | 79360069 | $168.02 | 79360149 | $195.09 |
| 79359916 | $95.36 | 79359983 | $100.00 | 79360070 | $367.03 | 79360152 | $583.02 |
| 79359917 | $209.91 | 79359985 | $280.64 | 79360071 | $1,014.76 | 79360153 | $163.38 |
| 79359920 | $958.32 | 79359989 | $17.35 | 79360073 | $213.51 | 79360155 | $3,291.90 |
| 79359921 | $22.58 | 79359993 | $501.62 | 79360074 | $331.52 | 79360156 | $31.65 |
| 79359922 | $27.06 | 79359995 | $95.76 | 79360075 | $321.98 | 79360157 | $31.65 |
| 79359923 | $66.66 | 79359997 | $2.03 | 79360076 | $169.84 | 79360158 | $25.32 |
| 79359927 | $790.78 | 79359999 | $45.57 | 79360077 | $193.71 | 79360159 | $31.65 |
| 79359929 | $17.52 | 79360000 | $78.68 | 79360078 | $155.94 | 79360161 | $118.70 |
| 79359931 | $4.40 | 79360001 | $6.74 | 79360080 | $77.12 | 79360164 | $11.71 |
| 79359932 | $36.35 | 79360003 | $305.71 | 79360081 | $569.33 | 79360165 | $242.04 |
| 79359933 | $51.24 | 79360004 | $75.96 | 79360082 | $490.94 | 79360167 | $69.63 |
| 79359934 | $33.54 | 79360005 | $34.10 | 79360083 | $56.97 | 79360169 | $123.24 |
| 79359935 | $0.06 | 79360008 | $10.05 | 79360084 | $169.43 | 79360171 | $30.13 |
| 79359938 | $4.97 | 79360014 | $164.89 | 79360085 | $115.20 | 79360172 | $600.23 |
| 79359939 | $81.82 | 79360015 | $38.26 | 79360093 | $409.85 | 79360173 | $43.32 |
| 79359940 | $80.65 | 79360018 | $361.87 | 79360094 | $409.85 | 79360175 | $266.08 |
| 79359941 | $892.38 | 79360019 | $9.88 | 79360096 | $140.80 | 79360176 | $22.46 |
| 79359942 | $27.10 | 79360022 | $213.15 | 79360097 | $59.36 | 79360178 | $25.32 |
| 79359943 | $37.36 | 79360023 | $115.10 | 79360098 | $17.92 | 79360179 | $111.78 |
| 79359944 | $0.11 | 79360027 | $1,968.06 | 79360101 | $746.04 | 79360180 | $236.97 |
| 79359945 | $0.11 | 79360028 | $1,792.96 | 79360104 | $911.31 | 79360182 | $21.84 |
| 79359947 | $108.33 | 79360035 | $29.17 | 79360105 | $126.77 | 79360183 | $1,586.00 |
| 79359948 | $25.32 | 79360036 | $103.91 | 79360106 | $75.23 | 79360184 | $34.43 |
| 79359949 | $14.26 | 79360037 | $42.85 | 79360107 | $166.43 | 79360185 | $24.73 |
| 79359950 | $17.70 | 79360040 | $244.55 | 79360108 | $89.01 | 79360188 | $354.00 |
| 79359951 | $37.98 | 79360044 | $24.43 | 79360109 | $18.99 | 79360189 | $23.90 |
| 79359952 | $33.12 | 79360045 | $104.95 | 79360110 | $18.99 | 79360195 | $177.80 |
| 79359953 | $2.04 | 79360048 | $40.79 | 79360111 | $18.99 | 79360198 | $86.00 |
| 79359954 | $4.96 | 79360049 | $227.79 | 79360112 | $18.99 | 79360201 | $1,654.50 |
| 79359955 | $82.51 | 79360050 | $84.68 | 79360113 | $56.97 | 79360207 | $364.71 |
| 79359959 | $82.56 | 79360051 | $151.96 | 79360118 | $5.60 | 79360208 | $439.44 |
| 79359960 | $5.58 | 79360052 | $271.15 | 79360120 | $34.58 | 79360209 | $33.41 |
| 79359961 | $22.87 | 79360053 | $74.34 | 79360131 | $3,965.32 | 79360210 | $36.37 |
| 79359963 | $45.50 | 79360054 | $65.26 | 79360133 | $4.38 | 79360211 | $342.34 |
| 79359964 | $2.48 | 79360056 | $18.99 | 79360134 | $47.04 | 79360212 | $24.97 |
| 79359965 | $4.34 | 79360057 | $18.99 | 79360135 | $11.61 | 79360213 | $13.73 |
| 79359966 | $35.01 | 79360058 | $44.31 | 79360138 | $159.76 | 79360215 | $70.80 |
| 79359967 | $128.26 | 79360059 | $25.32 | 79360140 | $70.00 | 79360216 | $56.75 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79360217 | $64.27 | 79360308 | $373.62 | 79360364 | $539.25 | 79360421 | $652.80 |
| 79360218 | $201.52 | 79360309 | $376.54 | 79360365 | $307.89 | 79360423 | $3,105.97 |
| 79360219 | $465.57 | 79360310 | $421.45 | 79360366 | $458.31 | 79360426 | $303.84 |
| 79360220 | $2,179.05 | 79360311 | $1,030.86 | 79360367 | $755.88 | 79360427 | $710.76 |
| 79360221 | $1,557.99 | 79360313 | $153.60 | 79360368 | $503.42 | 79360428 | $1,013.72 |
| 79360222 | $115.20 | 79360314 | $784.33 | 79360369 | $727.91 | 79360429 | $1,491.45 |
| 79360223 | $115.20 | 79360315 | $1,447.55 | 79360370 | $1,390.86 | 79360430 | $94.60 |
| 79360224 | $533.30 | 79360317 | $727.19 | 79360371 | $105.22 | 79360431 | $75.96 |
| 79360225 | $425.19 | 79360320 | $854.21 | 79360372 | $459.06 | 79360434 | $20,499.66 |
| 79360226 | $56.51 | 79360321 | $3.11 | 79360373 | $3,354.62 | 79360435 | $134,846.56 |
| 79360227 | $25.66 | 79360322 | $410.18 | 79360375 | $398.09 | 79360437 | $101.28 |
| 79360228 | $47.13 | 79360323 | $384.94 | 79360376 | $692.72 | 79360439 | $63.30 |
| 79360229 | $94.95 | 79360324 | $378.63 | 79360377 | $516.61 | 79360441 | $50.64 |
| 79360230 | $115.20 | 79360325 | $196.21 | 79360378 | $487.56 | 79360442 | $982.65 |
| 79360231 | $50.64 | 79360326 | $426.59 | 79360379 | $417.99 | 79360443 | $37.98 |
| 79360232 | $25.32 | 79360327 | $407.59 | 79360380 | $450.23 | 79360444 | $31.65 |
| 79360233 | $31.65 | 79360328 | $481.33 | 79360381 | $487.66 | 79360445 | $273.97 |
| 79360234 | $24.70 | 79360329 | $530.46 | 79360382 | $469.67 | 79360446 | $349.48 |
| 79360236 | $179.90 | 79360330 | $10.94 | 79360384 | $529.37 | 79360447 | $10.80 |
| 79360242 | $1,728.26 | 79360331 | $481.90 | 79360385 | $846.24 | 79360448 | $94.88 |
| 79360243 | $25.32 | 79360332 | $126.30 | 79360387 | $1,316.63 | 79360449 | $31.65 |
| 79360244 | $268.80 | 79360333 | $754.18 | 79360388 | $277.71 | 79360451 | $44.31 |
| 79360245 | $52.70 | 79360336 | $1,585.24 | 79360390 | $1,140.27 | 79360452 | $18.55 |
| 79360248 | $526.09 | 79360337 | $8.29 | 79360391 | $1,090.42 | 79360453 | $10.96 |
| 79360261 | $154.88 | 79360338 | $344.84 | 79360392 | $468.14 | 79360454 | $10.26 |
| 79360266 | $625.33 | 79360339 | $422.25 | 79360393 | $422.37 | 79360455 | $18.99 |
| 79360267 | $290.88 | 79360340 | $580.22 | 79360394 | $2,736.76 | 79360456 | $219.84 |
| 79360268 | $486.27 | 79360341 | $95.65 | 79360396 | $1,264.08 | 79360457 | $113.19 |
| 79360273 | $1,648.38 | 79360342 | $225.68 | 79360398 | $542.39 | 79360458 | $117.23 |
| 79360275 | $107.44 | 79360343 | $586.17 | 79360400 | $650.42 | 79360459 | $36.36 |
| 79360277 | $54.20 | 79360344 | $431.18 | 79360401 | $1,740.83 | 79360460 | $66.63 |
| 79360278 | $396.93 | 79360345 | $407.90 | 79360402 | $659.66 | 79360461 | $321.06 |
| 79360281 | $561.34 | 79360347 | $297.27 | 79360404 | $433.47 | 79360462 | $158.25 |
| 79360285 | $170.21 | 79360348 | $278.88 | 79360405 | $492.04 | 79360464 | $159.36 |
| 79360291 | $8.45 | 79360349 | $439.61 | 79360407 | $441.59 | 79360467 | $147.00 |
| 79360292 | $328.27 | 79360350 | $207.89 | 79360408 | $476.21 | 79360470 | $50.64 |
| 79360294 | $527.59 | 79360351 | $999.26 | 79360409 | $1,064.41 | 79360476 | $7,239.90 |
| 79360295 | $213.22 | 79360354 | $258.12 | 79360410 | $915.45 | 79360478 | $463.46 |
| 79360296 | $89.94 | 79360355 | $1,126.66 | 79360411 | $725.39 | 79360479 | $152.95 |
| 79360300 | $1,423.54 | 79360357 | $449.17 | 79360413 | $486.52 | 79360482 | $54.23 |
| 79360301 | $502.76 | 79360358 | $415.57 | 79360414 | $542.11 | 79360486 | $159.32 |
| 79360303 | $109.72 | 79360359 | $411.89 | 79360415 | $14,040.69 | 79360489 | $236.77 |
| 79360304 | $751.15 | 79360360 | $548.28 | 79360416 | $321.68 | 79360493 | $8.29 |
| 79360305 | $373.62 | 79360361 | $1,013.78 | 79360417 | $481.57 | 79360494 | $239.51 |
| 79360306 | $240.63 | 79360362 | $439.09 | 79360418 | $363.81 | 79360495 | $17.02 |
| 79360307 | $392.55 | 79360363 | $302.90 | 79360420 | $22.21 | 79360497 | $120.27 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79360498 | $1,650.95 | 79360558 | $48.27 | 79360677 | $9.52 | 79360751 | $233.12 |
| 79360499 | $187.59 | 79360561 | $28.20 | 79360682 | $37.98 | 79360752 | $4,604.87 |
| 79360500 | $105.71 | 79360565 | $105.10 | 79360683 | $44.31 | 79360753 | $37.98 |
| 79360501 | $1,294.90 | 79360568 | $295.42 | 79360685 | $251.79 | 79360754 | $76.48 |
| 79360503 | $497.47 | 79360573 | $398.19 | 79360687 | $18.99 | 79360755 | $1,343.04 |
| 79360505 | $439.25 | 79360579 | $292.60 | 79360693 | $508.47 | 79360756 | $63.30 |
| 79360506 | $3,634.70 | 79360580 | $204.66 | 79360694 | $264.64 | 79360757 | $50.64 |
| 79360508 | $1,666.32 | 79360581 | $260.43 | 79360695 | $98.08 | 79360758 | $25.32 |
| 79360509 | $550.71 | 79360582 | $76.16 | 79360697 | $1,191.73 | 79360760 | $36.27 |
| 79360510 | $257.54 | 79360583 | $204.66 | 79360699 | $332.51 | 79360761 | $94.95 |
| 79360511 | $12.95 | 79360585 | $187.79 | 79360700 | $404.97 | 79360762 | $6.89 |
| 79360512 | $1,741.38 | 79360586 | $51.31 | 79360701 | $404.97 | 79360763 | $25.31 |
| 79360513 | $232.96 | 79360587 | $482.32 | 79360703 | $88.31 | 79360764 | $89.04 |
| 79360514 | $598.39 | 79360588 | $223.36 | 79360704 | $904.00 | 79360768 | $1,070.49 |
| 79360515 | $1,448.95 | 79360590 | $17.52 | 79360705 | $7.59 | 79360769 | $1,091.79 |
| 79360516 | $1,391.80 | 79360591 | $6.20 | 79360706 | $25.52 | 79360770 | $44.31 |
| 79360517 | $14.79 | 79360595 | $6.20 | 79360707 | $2.54 | 79360771 | $63.30 |
| 79360518 | $454.68 | 79360598 | $235.89 | 79360708 | $529.50 | 79360772 | $56.97 |
| 79360519 | $1,156.12 | 79360599 | $22.76 | 79360710 | $113.88 | 79360773 | $37.98 |
| 79360521 | $36.78 | 79360600 | $331.85 | 79360711 | $34.39 | 79360774 | $63.30 |
| 79360522 | $458.63 | 79360603 | $6.21 | 79360712 | $335.35 | 79360775 | $44.31 |
| 79360523 | $144.14 | 79360604 | $12.66 | 79360714 | $318.23 | 79360776 | $31.65 |
| 79360524 | $510.81 | 79360605 | $25.32 | 79360716 | $316.73 | 79360778 | $208.89 |
| 79360525 | $91.09 | 79360606 | $37.98 | 79360717 | $168.76 | 79360779 | $120.27 |
| 79360526 | $529.31 | 79360608 | $44.31 | 79360718 | $21.70 | 79360780 | $113.94 |
| 79360528 | $941.56 | 79360609 | $1,814.46 | 79360719 | $46.41 | 79360781 | $151.92 |
| 79360529 | $23.64 | 79360610 | $272.50 | 79360720 | $33.29 | 79360782 | $31.65 |
| 79360530 | $568.30 | 79360611 | $416.10 | 79360722 | $272.89 | 79360783 | $31.65 |
| 79360531 | $2,190.78 | 79360612 | $50.64 | 79360723 | $87.54 | 79360784 | $101.28 |
| 79360532 | $1,643.26 | 79360613 | $50.64 | 79360725 | $78.95 | 79360785 | $25.32 |
| 79360533 | $189.84 | 79360614 | $88.62 | 79360726 | $18.18 | 79360786 | $25.32 |
| 79360535 | $143.84 | 79360615 | $294.24 | 79360729 | $70.84 | 79360787 | $37.98 |
| 79360536 | $126.34 | 79360616 | $44.31 | 79360730 | $371.23 | 79360788 | $63.30 |
| 79360537 | $82.29 | 79360618 | $57.75 | 79360731 | $410.35 | 79360789 | $44.31 |
| 79360538 | $339.56 | 79360620 | $62.62 | 79360732 | $214.28 | 79360790 | $107.61 |
| 79360539 | $3.74 | 79360622 | $23.48 | 79360734 | $28.49 | 79360791 | $18.99 |
| 79360541 | $314.87 | 79360623 | $97.15 | 79360735 | $59.24 | 79360792 | $360.81 |
| 79360544 | $505.51 | 79360633 | $142.90 | 79360736 | $430.52 | 79360793 | $37.98 |
| 79360550 | $126.19 | 79360642 | $49.96 | 79360737 | $628.70 | 79360794 | $25.32 |
| 79360551 | $50.64 | 79360648 | $69.63 | 79360738 | $234.21 | 79360795 | $25.32 |
| 79360552 | $151.46 | 79360649 | $230.40 | 79360739 | $348.40 | 79360796 | $25.32 |
| 79360553 | $17.98 | 79360669 | $52.25 | 79360740 | $5,634.25 | 79360797 | $50.64 |
| 79360554 | $427.60 | 79360671 | $206.40 | 79360747 | $143.22 | 79360798 | $25.32 |
| 79360555 | $138.82 | 79360672 | $510.75 | 79360748 | $433.66 | 79360799 | $82.29 |
| 79360556 | $268.26 | 79360673 | $143.48 | 79360749 | $511.40 | 79360800 | $31.65 |
| 79360557 | $58.33 | 79360674 | $12.40 | 79360750 | $946.38 | 79360802 | $471.29 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79360804 | $2.48 | 79360907 | $25.32 | 79360986 | $44.31 | 79361104 | $31.06 |
| 79360805 | $887.99 | 79360908 | $1,562.07 | 79360987 | $310.42 | 79361108 | $204.80 |
| 79360808 | $18.99 | 79360909 | $102.40 | 79360988 | $964.29 | 79361111 | $815.30 |
| 79360812 | $25.32 | 79360910 | $231.69 | 79360990 | $1,208.00 | 79361113 | $22.32 |
| 79360814 | $5.17 | 79360911 | $25.32 | 79360996 | $276.35 | 79361117 | $25.32 |
| 79360816 | $352.90 | 79360912 | $859.03 | 79360997 | $31.00 | 79361119 | $56.39 |
| 79360817 | $0.62 | 79360916 | $313.20 | 79361006 | $56.47 | 79361120 | $46.60 |
| 79360820 | $334.49 | 79360917 | $504.84 | 79361009 | $87.88 | 79361121 | $96.07 |
| 79360824 | $267.44 | 79360919 | $2,601.63 | 79361016 | $1,311.55 | 79361122 | $78.92 |
| 79360829 | $733.10 | 79360920 | $31.52 | 79361017 | $166.40 | 79361123 | $206.57 |
| 79360830 | $175.91 | 79360924 | $15.95 | 79361018 | $107.61 | 79361125 | $480.34 |
| 79360837 | $168.25 | 79360926 | $30.96 | 79361019 | $201.05 | 79361126 | $26.66 |
| 79360838 | $94.95 | 79360927 | $1,221.68 | 79361021 | $6.66 | 79361127 | $31.65 |
| 79360839 | $26.84 | 79360928 | $69.63 | 79361022 | $133.87 | 79361129 | $167.29 |
| 79360841 | $29.38 | 79360929 | $1,340.46 | 79361023 | $91.25 | 79361133 | $75.40 |
| 79360842 | $3.24 | 79360930 | $129.74 | 79361026 | $20.46 | 79361134 | $90.22 |
| 79360843 | $111.77 | 79360934 | $767.74 | 79361042 | $317.46 | 79361135 | $176.56 |
| 79360844 | $56.97 | 79360936 | $9.15 | 79361045 | $3.70 | 79361136 | $76.52 |
| 79360847 | $835.02 | 79360938 | $22.25 | 79361059 | $108.50 | 79361138 | $118.16 |
| 79360848 | $1,607.12 | 79360939 | $63.30 | 79361060 | $804.12 | 79361139 | $126.66 |
| 79360849 | $1,467.61 | 79360940 | $25.32 | 79361063 | $1,779.75 | 79361140 | $244.62 |
| 79360850 | $160.62 | 79360942 | $88.44 | 79361064 | $114.98 | 79361141 | $103.41 |
| 79360853 | $2.73 | 79360943 | $403.45 | 79361066 | $25.32 | 79361144 | $11.97 |
| 79360854 | $519.91 | 79360947 | $18.24 | 79361067 | $192.19 | 79361145 | $158.47 |
| 79360855 | $50.64 | 79360948 | $35.43 | 79361069 | $57.24 | 79361146 | $196.18 |
| 79360857 | $100.27 | 79360950 | $40.56 | 79361073 | $195.69 | 79361147 | $257.52 |
| 79360858 | $31.65 | 79360952 | $103.26 | 79361075 | $2,352.74 | 79361154 | $164.58 |
| 79360859 | $491.38 | 79360953 | $0.02 | 79361076 | $1,269.21 | 79361155 | $51.30 |
| 79360861 | $18.24 | 79360954 | $809.43 | 79361077 | $397.59 | 79361156 | $351.31 |
| 79360862 | $18.70 | 79360955 | $235.21 | 79361078 | $8.05 | 79361160 | $69.63 |
| 79360864 | $109.48 | 79360958 | $49.44 | 79361081 | $35.52 | 79361161 | $94.95 |
| 79360865 | $85.70 | 79360960 | $103.65 | 79361083 | $389.50 | 79361162 | $50.64 |
| 79360866 | $37.98 | 79360962 | $25.32 | 79361084 | $14.35 | 79361163 | $50.64 |
| 79360867 | $50.67 | 79360963 | $3.72 | 79361087 | $170.91 | 79361164 | $363.12 |
| 79360869 | $23.30 | 79360964 | $69.83 | 79361088 | $101.28 | 79361167 | $31.96 |
| 79360874 | $69.63 | 79360965 | $44.50 | 79361089 | $50.64 | 79361168 | $130.59 |
| 79360875 | $363.86 | 79360966 | $120.27 | 79361090 | $25.32 | 79361169 | $0.06 |
| 79360877 | $1,262.70 | 79360967 | $63.30 | 79361092 | $936.84 | 79361170 | $852.15 |
| 79360878 | $590.22 | 79360968 | $94.95 | 79361093 | $56.97 | 79361171 | $60.68 |
| 79360879 | $89.34 | 79360969 | $34.88 | 79361096 | $729.55 | 79361172 | $56.20 |
| 79360890 | $3,258.34 | 79360970 | $18.80 | 79361097 | $25.32 | 79361173 | $303.02 |
| 79360891 | $83.60 | 79360972 | $66.83 | 79361098 | $25.32 | 79361174 | $443.45 |
| 79360892 | $384.00 | 79360974 | $84.90 | 79361099 | $18.99 | 79361175 | $277.73 |
| 79360893 | $123.06 | 79360975 | $23.56 | 79361100 | $18.99 | 79361177 | $75.59 |
| 79360894 | $108.91 | 79360977 | $56.15 | 79361102 | $4.83 | 79361178 | $395.77 |
| 79360899 | $426.00 | 79360979 | $4.39 | 79361103 | $0.02 | 79361179 | $174.96 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79361180 | $192.00 | 79361235 | $355.92 | 79361291 | $106.35 | 79361355 | $25.32 |
| 79361181 | $615.36 | 79361236 | $124.48 | 79361292 | $457.52 | 79361356 | $18.99 |
| 79361182 | $189.24 | 79361237 | $17.43 | 79361293 | $14.12 | 79361359 | $562.36 |
| 79361184 | $141.98 | 79361238 | $30.88 | 79361294 | $9.87 | 79361360 | $313.33 |
| 79361185 | $5,014.28 | 79361241 | $510.24 | 79361295 | $5.48 | 79361363 | $135.98 |
| 79361186 | $614.40 | 79361243 | $88.02 | 79361298 | $193.28 | 79361364 | $596.64 |
| 79361187 | $25.60 | 79361244 | $61.74 | 79361299 | $356.56 | 79361365 | $801.65 |
| 79361188 | $25.60 | 79361245 | $756.85 | 79361301 | $190.57 | 79361366 | $650.77 |
| 79361191 | $39.88 | 79361246 | $8.29 | 79361303 | $1,337.54 | 79361367 | $120.38 |
| 79361193 | $128.00 | 79361247 | $175.00 | 79361304 | $60.33 | 79361374 | $486.88 |
| 79361194 | $788.06 | 79361248 | $935.59 | 79361305 | $1,053.59 | 79361375 | $1.39 |
| 79361197 | $89.60 | 79361249 | $139.31 | 79361306 | $1,314.86 | 79361376 | $5,591.99 |
| 79361198 | $781.25 | 79361250 | $1,287.05 | 79361309 | $900.57 | 79361377 | $28.04 |
| 79361199 | $799.66 | 79361251 | $367.50 | 79361310 | $505.48 | 79361378 | $136.60 |
| 79361200 | $397.60 | 79361252 | $56.21 | 79361311 | $510.05 | 79361379 | $444.02 |
| 79361201 | $37.98 | 79361253 | $84.32 | 79361312 | $672.94 | 79361380 | $30.19 |
| 79361202 | $564.96 | 79361255 | $521.20 | 79361313 | $87.62 | 79361381 | $112.36 |
| 79361203 | $17,153.00 | 79361256 | $6.58 | 79361315 | $991.85 | 79361384 | $7.82 |
| 79361204 | $593.17 | 79361257 | $67.95 | 79361316 | $560.59 | 79361388 | $9.01 |
| 79361205 | $117.19 | 79361258 | $389.54 | 79361319 | $160.52 | 79361390 | $362.07 |
| 79361206 | $1,145.98 | 79361259 | $354.34 | 79361321 | $44.31 | 79361392 | $264.56 |
| 79361207 | $680.43 | 79361260 | $159.18 | 79361322 | $120.27 | 79361393 | $753.96 |
| 79361208 | $769.91 | 79361261 | $220.43 | 79361323 | $191.16 | 79361400 | $775.29 |
| 79361209 | $158.25 | 79361262 | $308.70 | 79361324 | $20.82 | 79361401 | $325.04 |
| 79361210 | $1,198.41 | 79361263 | $343.97 | 79361325 | $42.15 | 79361409 | $117.64 |
| 79361211 | $25.32 | 79361264 | $84.30 | 79361326 | $112.40 | 79361410 | $1,160.80 |
| 79361212 | $739.56 | 79361265 | $0.68 | 79361328 | $24.05 | 79361414 | $289.84 |
| 79361213 | $788.81 | 79361266 | $14.37 | 79361329 | $163.33 | 79361415 | $321.83 |
| 79361214 | $366.01 | 79361267 | $412.85 | 79361330 | $17.93 | 79361416 | $836.34 |
| 79361215 | $173.95 | 79361269 | $158.75 | 79361331 | $25.32 | 79361417 | $813.69 |
| 79361218 | $25.32 | 79361270 | $322.15 | 79361332 | $87.09 | 79361418 | $27.82 |
| 79361219 | $50.64 | 79361272 | $15.56 | 79361333 | $261.60 | 79361419 | $332.09 |
| 79361220 | $25.32 | 79361273 | $11.65 | 79361334 | $240.78 | 79361420 | $322.26 |
| 79361221 | $37.98 | 79361276 | $141.02 | 79361335 | $4.34 | 79361421 | $16.60 |
| 79361222 | $50.64 | 79361277 | $72.21 | 79361336 | $182.65 | 79361423 | $654.14 |
| 79361223 | $31.65 | 79361278 | $104.25 | 79361338 | $248.74 | 79361425 | $450.28 |
| 79361224 | $94.95 | 79361280 | $1.69 | 79361339 | $87.03 | 79361426 | $25.32 |
| 79361225 | $25.32 | 79361282 | $199.49 | 79361342 | $549.24 | 79361427 | $50.64 |
| 79361226 | $25.32 | 79361283 | $919.99 | 79361343 | $956.94 | 79361428 | $31.65 |
| 79361227 | $25.32 | 79361284 | $240.90 | 79361347 | $18.99 | 79361429 | $50.64 |
| 79361228 | $84.30 | 79361285 | $247.03 | 79361349 | $31.65 | 79361431 | $25.32 |
| 79361229 | $0.47 | 79361286 | $177.56 | 79361350 | $37.98 | 79361432 | $25.32 |
| 79361230 | $385.70 | 79361287 | $85.54 | 79361351 | $5,566.01 | 79361433 | $0.71 |
| 79361231 | $709.70 | 79361288 | $499.14 | 79361352 | $18.99 | 79361435 | $20.51 |
| 79361232 | $344.56 | 79361289 | $77.56 | 79361353 | $63.30 | 79361436 | $7.29 |
| 79361233 | $614.36 | 79361290 | $30.19 | 79361354 | $27.23 | 79361437 | $185.63 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79361442 | $350.95 | 79361549 | $5.60 | 79361631 | $167.87 | 79361758 | $199.74 |
| 79361443 | $0.55 | 79361550 | $125.01 | 79361632 | $1,960.62 | 79361764 | $344.71 |
| 79361445 | $19.76 | 79361551 | $75.50 | 79361633 | $3,918.28 | 79361768 | $111.02 |
| 79361446 | $1,142.13 | 79361552 | $0.92 | 79361636 | $1,014.16 | 79361769 | $502.81 |
| 79361449 | $88.54 | 79361553 | $16.58 | 79361637 | $216.42 | 79361770 | $115.37 |
| 79361451 | $3.29 | 79361557 | $56.81 | 79361638 | $426.19 | 79361771 | $41.22 |
| 79361452 | $158.86 | 79361558 | $2,067.36 | 79361639 | $471.33 | 79361772 | $46.32 |
| 79361453 | $18.99 | 79361560 | $115.20 | 79361642 | $75.96 | 79361775 | $2.09 |
| 79361454 | $69.63 | 79361564 | $112.28 | 79361644 | $136.74 | 79361776 | $59.57 |
| 79361455 | $56.97 | 79361566 | $326.71 | 79361645 | $56.97 | 79361778 | $18.49 |
| 79361456 | $103.43 | 79361567 | $9.84 | 79361646 | $8.59 | 79361779 | $35.08 |
| 79361457 | $54.31 | 79361569 | $132.36 | 79361647 | $35.04 | 79361782 | $16.42 |
| 79361458 | $146.88 | 79361570 | $128.04 | 79361651 | $72.56 | 79361783 | $15.35 |
| 79361459 | $166.34 | 79361571 | $4.34 | 79361652 | $447.77 | 79361784 | $414.31 |
| 79361460 | $4.97 | 79361572 | $4.34 | 79361658 | $212.62 | 79361786 | $16.58 |
| 79361464 | $28.30 | 79361573 | $105.90 | 79361660 | $405.15 | 79361787 | $958.16 |
| 79361465 | $18.69 | 79361578 | $2.03 | 79361661 | $800.78 | 79361788 | $523.05 |
| 79361467 | $41.12 | 79361582 | $276.32 | 79361671 | $250.00 | 79361789 | $658.15 |
| 79361469 | $14.22 | 79361583 | $928.97 | 79361678 | $19.50 | 79361790 | $204.92 |
| 79361474 | $25.77 | 79361587 | $64.09 | 79361679 | $3,123.40 | 79361791 | $550.30 |
| 79361475 | $420.44 | 79361588 | $58.91 | 79361680 | $88.62 | 79361792 | $35.80 |
| 79361476 | $94.69 | 79361589 | $80.41 | 79361682 | $473.21 | 79361793 | $512.04 |
| 79361482 | $34.17 | 79361590 | $15.03 | 79361683 | $1,240.33 | 79361794 | $484.66 |
| 79361484 | $37.98 | 79361591 | $90.69 | 79361684 | $1,539.67 | 79361795 | $75.47 |
| 79361492 | $13.11 | 79361592 | $16.67 | 79361685 | $1,846.23 | 79361796 | $89.06 |
| 79361493 | $23.71 | 79361593 | $35.39 | 79361686 | $145.59 | 79361798 | $660.55 |
| 79361496 | $15.56 | 79361596 | $69.48 | 79361687 | $153.60 | 79361799 | $685.67 |
| 79361502 | $2.41 | 79361598 | $127.98 | 79361688 | $289.08 | 79361801 | $512.40 |
| 79361503 | $302.93 | 79361600 | $156.24 | 79361693 | $666.77 | 79361802 | $18.99 |
| 79361505 | $258.81 | 79361601 | $21.40 | 79361694 | $56.34 | 79361803 | $28.10 |
| 79361506 | $20.49 | 79361602 | $266.09 | 79361708 | $2.51 | 79361805 | $37.17 |
| 79361522 | $37.98 | 79361603 | $537.03 | 79361709 | $13.16 | 79361806 | $774.37 |
| 79361523 | $50.64 | 79361605 | $1,123.99 | 79361723 | $536.25 | 79361809 | $25.32 |
| 79361525 | $44.31 | 79361606 | $463.66 | 79361736 | $7.16 | 79361810 | $68.38 |
| 79361527 | $31.65 | 79361607 | $537.48 | 79361737 | $7.22 | 79361812 | $31.65 |
| 79361528 | $177.24 | 79361608 | $804.26 | 79361739 | $0.19 | 79361813 | $4.34 |
| 79361529 | $69.63 | 79361610 | $729.02 | 79361740 | $159.19 | 79361814 | $177.24 |
| 79361530 | $2,109.76 | 79361611 | $523.28 | 79361741 | $805.02 | 79361816 | $18.99 |
| 79361533 | $566.92 | 79361616 | $20.35 | 79361742 | $55.92 | 79361817 | $41.23 |
| 79361536 | $21.65 | 79361619 | $64.93 | 79361743 | $243.20 | 79361819 | $85.45 |
| 79361537 | $81.55 | 79361620 | $31.63 | 79361744 | $89.60 | 79361821 | $78.55 |
| 79361541 | $1,489.64 | 79361622 | $56.97 | 79361745 | $134.97 | 79361824 | $40.79 |
| 79361544 | $184.52 | 79361623 | $2,857.93 | 79361746 | $243.20 | 79361827 | $493.74 |
| 79361545 | $144.98 | 79361625 | $820.63 | 79361747 | $832.88 | 79361828 | $88.62 |
| 79361547 | $74.00 | 79361626 | $276.72 | 79361748 | $53.49 | 79361829 | $132.93 |
| 79361548 | $619.63 | 79361627 | $94.20 | 79361754 | $57.62 | 79361830 | $25.32 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79361833 | $75.96 | 79361930 | $4,112.10 | 79362034 | $242.82 | 79362141 | $22.07 |
| 79361834 | $730.68 | 79361931 | $4,664.88 | 79362035 | $50.65 | 79362146 | $69.52 |
| 79361835 | $49.28 | 79361932 | $2,670.29 | 79362036 | $19.49 | 79362147 | $1,148.80 |
| 79361836 | $8.78 | 79361936 | $441.74 | 79362038 | $65.36 | 79362148 | $172.17 |
| 79361838 | $413.93 | 79361937 | $730.92 | 79362039 | $102.97 | 79362149 | $115.91 |
| 79361839 | $284.43 | 79361938 | $11.65 | 79362040 | $53.98 | 79362150 | $31.65 |
| 79361840 | $189.90 | 79361939 | $855.72 | 79362041 | $383.35 | 79362151 | $470.67 |
| 79361843 | $139.32 | 79361940 | $98.58 | 79362047 | $499.83 | 79362152 | $409.16 |
| 79361844 | $18.99 | 79361941 | $588.14 | 79362048 | $31.65 | 79362154 | $18.34 |
| 79361846 | $132.93 | 79361942 | $68.80 | 79362050 | $347.30 | 79362155 | $58.84 |
| 79361847 | $11.65 | 79361944 | $374.16 | 79362051 | $179.80 | 79362157 | $67.57 |
| 79361849 | $115.20 | 79361945 | $1,027.85 | 79362052 | $88.62 | 79362158 | $16.12 |
| 79361851 | $17.17 | 79361946 | $23.18 | 79362053 | $25.32 | 79362159 | $59.48 |
| 79361854 | $90.82 | 79361948 | $3.36 | 79362054 | $2,176.53 | 79362160 | $7,006.21 |
| 79361887 | $18.99 | 79361950 | $233.89 | 79362055 | $22.85 | 79362161 | $47.16 |
| 79361889 | $58.25 | 79361951 | $17.16 | 79362059 | $18.76 | 79362163 | $154.53 |
| 79361891 | $108.98 | 79361954 | $46.59 | 79362060 | $48.88 | 79362164 | $54.87 |
| 79361892 | $9.08 | 79361957 | $76.31 | 79362066 | $43.12 | 79362169 | $378.22 |
| 79361893 | $41.73 | 79361961 | $31.65 | 79362068 | $865.66 | 79362171 | $1.42 |
| 79361896 | $182.59 | 79361962 | $41.28 | 79362069 | $45.61 | 79362172 | $1.42 |
| 79361897 | $548.47 | 79361964 | $5.48 | 79362070 | $605.04 | 79362173 | $921.42 |
| 79361898 | $1,417.83 | 79361965 | $210.95 | 79362079 | $0.88 | 79362174 | $1,623.50 |
| 79361899 | $282.10 | 79361968 | $26.52 | 79362083 | $25.32 | 79362175 | $150.84 |
| 79361900 | $10.64 | 79361969 | $52.94 | 79362085 | $307.20 | 79362176 | $7.37 |
| 79361902 | $82.83 | 79361970 | $363.50 | 79362087 | $217.32 | 79362177 | $120.77 |
| 79361903 | $4,152.55 | 79361971 | $2,069.55 | 79362093 | $132.93 | 79362178 | $1,212.23 |
| 79361904 | $3,975.92 | 79361972 | $357.73 | 79362099 | $37.36 | 79362179 | $1,209.47 |
| 79361905 | $3,954.35 | 79361973 | $1,224.70 | 79362100 | $625.27 | 79362180 | $136.11 |
| 79361906 | $267.19 | 79361974 | $26.31 | 79362105 | $1,255.38 | 79362181 | $67.02 |
| 79361907 | $15.55 | 79361975 | $374.50 | 79362112 | $138.57 | 79362182 | $416.37 |
| 79361909 | $145.08 | 79361976 | $652.11 | 79362113 | $44.37 | 79362183 | $86.40 |
| 79361910 | $30.38 | 79361977 | $1.80 | 79362115 | $242.46 | 79362184 | $22.32 |
| 79361911 | $25.32 | 79361978 | $20.36 | 79362116 | $33.08 | 79362190 | $40.92 |
| 79361916 | $799.22 | 79361979 | $819.23 | 79362117 | $492.29 | 79362192 | $4.23 |
| 79361917 | $180.50 | 79361989 | $450.50 | 79362118 | $1,955.85 | 79362194 | $4.02 |
| 79361918 | $303.16 | 79361992 | $433.48 | 79362119 | $216.39 | 79362195 | $179.65 |
| 79361919 | $292.81 | 79362019 | $1,025.00 | 79362121 | $1,074.26 | 79362199 | $198.00 |
| 79361920 | $29.24 | 79362024 | $515.68 | 79362122 | $963.95 | 79362200 | $18.74 |
| 79361921 | $84.96 | 79362025 | $11.71 | 79362123 | $21.74 | 79362203 | $297.97 |
| 79361923 | $44.31 | 79362026 | $46.20 | 79362126 | $91.09 | 79362208 | $74.16 |
| 79361924 | $325.96 | 79362027 | $50.64 | 79362127 | $302.57 | 79362209 | $144.50 |
| 79361925 | $127.16 | 79362028 | $70.44 | 79362128 | $463.70 | 79362210 | $678.40 |
| 79361926 | $19.81 | 79362030 | $89.05 | 79362132 | $161.40 | 79362211 | $192.00 |
| 79361927 | $60.55 | 79362031 | $102.40 | 79362135 | $67.99 | 79362212 | $15.62 |
| 79361928 | $25.32 | 79362032 | $17.34 | 79362139 | $1,229.67 | 79362213 | $102.40 |
| 79361929 | $3,935.33 | 79362033 | $20.60 | 79362140 | $8.25 | 79362215 | $23.72 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79362216 | $899.08 | 79492373 | $75,311.07 | 80291528 | $8,795.75 | 80315838 | $1,927.60 |
| 79362217 | $56.97 | 79492374 | $60,590.80 | 80291580 | $444.83 | 80315839 | $12,664.15 |
| 79362218 | $269.56 | 80069351 | $6,629.00 | 80291583 | $6,928.00 | 80315840 | $5,704.05 |
| 79362221 | $33.36 | 449733313 | $267,603.60 | 80291605 | $3,873.27 | 80315841 | $132,963.72 |
| 79362224 | $4.57 | 80291285 | $10,973.34 | 80291613 | $8.66 | 80315842 | $9,331.70 |
| 79362225 | $9.76 | 80291367 | $1,011.40 | 80291620 | $1,192.60 | 80315843 | $4,011.20 |
| 79362226 | $1.28 | 80291404 | $27,307.85 | 80291628 | $4,430.66 | 80315844 | $1,365.56 |
| 79362229 | $50.64 | 80291420 | $2,626.14 | 80291630 | $2,169.27 | 449733314 | $19,130.00 |
| 79362235 | $307.47 | 80291430 | $291,620.42 | 80291633 | $487.17 | 80488279 | $32,035.77 |
| 79362236 | $13.09 | 80291441 | $1,114,510.51 | 79133298 | $141,841.13 | 82135996 | $169,163.80 |
| 79362237 | $4.83 | 80291462 | $328.60 | 444163124 | $32,035.77 | 82433358 | $200.64 |
| 444215908 | $190.96 | 80291469 | $122,688.49 | 80315834 | $49,563.65 | | |
| 79430567 | $4,013.52 | 80291515 | $16,607.05 | 80315836 | $12,707.19 | | |
| 444215916 | $364.56 | 80291525 | $1,179.38 | 80315837 | $1,208.75 | | |

# EXHIBIT F

**EXHIBIT F REJECTED CLAIMS**

Exhibit Summary – Total Claims:   12,054

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 444215718 | No Loss | 444215734 | No Loss | 79113137 | No Loss | 79113182 | No Loss |
| 449733180 | No Purchase | 444215735 | No Loss | 79113138 | No Loss | 79113183 | No Loss |
| 449733182 | No Purchase | 449733229 | No Loss | 79113139 | No Loss | 79113184 | No Loss |
| 444215722 | No Purchase | 449733231 | No Loss | 79113140 | No Loss | 79113185 | No Loss |
| 449733183 | No Loss | 449733232 | No Loss | 79113141 | No Loss | 79113186 | No Loss |
| 449733184 | No Purchase | 449733233 | No Loss | 79113142 | No Loss | 79113187 | No Loss |
| 444215725 | No Purchase | 444215737 | No Purchase | 79113143 | No Loss | 79113188 | No Loss |
| 449733187 | No Loss | 444215739 | No Loss | 79113144 | No Loss | 79113189 | No Loss |
| 444162993 | No Loss | 444215740 | No Purchase | 79113145 | No Purchase | 79113190 | No Loss |
| 449733189 | No Loss | 444215741 | No Purchase | 79113146 | No Loss | 79113191 | No Loss |
| 449733190 | No Loss | 444215742 | No Loss | 79113147 | No Loss | 79113192 | No Loss |
| 449733197 | No Loss | 444215743 | No Purchase | 79113148 | No Loss | 79113193 | No Loss |
| 449733199 | No Loss | 444215744 | No Loss | 79113149 | No Loss | 79113194 | No Loss |
| 449733201 | No Loss | 449733235 | No Loss | 79113150 | No Loss | 79113195 | No Loss |
| 449733202 | No Purchase | 449733236 | No Loss | 79113151 | No Loss | 79113196 | No Purchase |
| 449733203 | No Loss | 449733237 | No Loss | 79113152 | No Purchase | 79113197 | No Loss |
| 449733204 | No Loss | 449733238 | No Loss | 79113153 | No Purchase | 79113198 | No Loss |
| 449733205 | No Loss | 449733239 | No Loss | 79113154 | No Loss | 79113199 | No Loss |
| 449733206 | No Purchase | 449733240 | No Loss | 79113155 | No Purchase | 79113200 | No Loss |
| 449733207 | No Loss | 449733241 | No Loss | 79113156 | No Loss | 79113201 | No Loss |
| 449733208 | No Loss | 449733242 | No Loss | 79113157 | No Purchase | 79113202 | No Loss |
| 449733209 | No Loss | 444215746 | No Loss | 79113158 | No Loss | 79113203 | No Loss |
| 449733210 | No Loss | 449733243 | No Purchase | 79113159 | No Loss | 79113204 | No Loss |
| 449733211 | No Loss | 449733244 | No Purchase | 79113160 | No Purchase | 79113205 | No Loss |
| 449733212 | No Loss | 444215751 | No Purchase | 79113161 | No Loss | 79113206 | No Loss |
| 449733213 | No Purchase | 444215755 | No Loss | 79113162 | No Loss | 79113207 | No Loss |
| 449733214 | No Purchase | 449733245 | No Loss | 79113163 | No Loss | 79113208 | No Loss |
| 449733215 | No Purchase | 79113119 | No Loss | 79113164 | No Loss | 79113209 | No Loss |
| 449733216 | No Loss | 79113120 | No Loss | 79113165 | No Loss | 79113210 | No Loss |
| 444215726 | No Loss | 79113121 | No Loss | 79113166 | No Loss | 79113211 | No Loss |
| 79042218 | No Loss | 79113122 | No Loss | 79113167 | No Purchase | 79113212 | No Loss |
| 449733217 | No Loss | 79113124 | No Purchase | 79113168 | No Loss | 79113213 | No Loss |
| 449733220 | No Loss | 79113125 | No Purchase | 79113169 | No Loss | 79113214 | No Purchase |
| 449733221 | No Purchase | 79113126 | No Purchase | 79113170 | No Loss | 79113215 | No Loss |
| 449733222 | No Purchase | 79113127 | No Purchase | 79113171 | No Loss | 79113216 | No Loss |
| 449733223 | No Loss | 79113128 | No Purchase | 79113172 | No Purchase | 79113217 | No Purchase |
| 444215727 | No Purchase | 79113129 | No Loss | 79113173 | No Loss | 79113218 | No Loss |
| 444215730 | No Loss | 79113130 | No Loss | 79113174 | No Loss | 79113219 | No Loss |
| 444215731 | No Purchase | 79113131 | No Loss | 79113176 | No Loss | 79113220 | No Loss |
| 444215732 | No Loss | 79113132 | No Loss | 79113177 | No Purchase | 79113221 | No Loss |
| 449733224 | No Purchase | 79113133 | No Loss | 79113178 | No Purchase | 79113222 | No Loss |
| 449733225 | No Purchase | 79113134 | No Loss | 79113179 | No Purchase | 79113223 | No Loss |
| 449733227 | No Loss | 79113135 | No Loss | 79113180 | No Purchase | 79113224 | No Loss |
| 449733228 | No Purchase | 79113136 | No Loss | 79113181 | No Loss | 79113225 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79113226 | No Loss | 79113277 | No Loss | 444215796 | No Purchase | 79150648 | No Loss |
| 79113227 | No Loss | 79113278 | No Loss | 444215797 | No Loss | 79150649 | No Loss |
| 79113230 | No Loss | 79113279 | No Loss | 444215798 | No Purchase | 79150650 | No Loss |
| 79113231 | No Loss | 79113280 | No Loss | 444215799 | No Loss | 79150651 | No Loss |
| 79113232 | No Loss | 79113281 | No Loss | 444215801 | No Loss | 79150652 | No Loss |
| 79113233 | No Loss | 79113282 | No Loss | 444215802 | No Purchase | 79150653 | No Loss |
| 79113234 | No Loss | 79113283 | No Loss | 449733264 | Fraud Claim | 79150654 | No Loss |
| 79113235 | No Loss | 79113284 | No Purchase | 449733265 | Fraud Claim | 79150656 | No Loss |
| 79113236 | No Loss | 79113285 | No Loss | 79150608 | No Loss | 79150657 | No Loss |
| 79113238 | No Loss | 79113286 | No Loss | 79150609 | No Loss | 79150658 | No Loss |
| 79113239 | No Loss | 79113287 | No Loss | 79150610 | No Loss | 79150659 | No Loss |
| 79113240 | No Loss | 79113288 | No Loss | 79150611 | No Loss | 79150662 | No Loss |
| 79113241 | No Loss | 79113289 | No Loss | 79150612 | No Loss | 79150664 | No Loss |
| 79113242 | No Loss | 79113290 | No Purchase | 79150613 | No Loss | 79150665 | No Loss |
| 79113243 | No Loss | 449733246 | No Loss | 79150614 | No Loss | 79150666 | No Loss |
| 79113244 | No Purchase | 449733247 | No Loss | 79150616 | No Loss | 79150667 | No Loss |
| 79113245 | No Loss | 444215761 | No Purchase | 79150617 | No Loss | 79150669 | No Loss |
| 79113246 | No Loss | 444215762 | No Loss | 79150618 | No Loss | 79150671 | No Loss |
| 79113247 | No Purchase | 444215765 | No Loss | 79150619 | No Loss | 79150672 | No Loss |
| 79113250 | No Purchase | 444215766 | No Loss | 79150620 | No Loss | 79150673 | No Loss |
| 79113251 | No Loss | 449733250 | No Loss | 79150621 | No Loss | 79150675 | No Loss |
| 79113252 | No Loss | 449733251 | No Loss | 79150622 | No Loss | 79150676 | No Loss |
| 79113253 | No Loss | 449733252 | No Purchase | 79150623 | No Loss | 79150677 | No Loss |
| 79113254 | No Loss | 449733253 | No Loss | 79150624 | No Loss | 79150678 | No Loss |
| 79113255 | No Loss | 444215772 | No Loss | 79150625 | No Loss | 79150680 | No Loss |
| 79113256 | No Purchase | 444215773 | No Loss | 79150626 | No Loss | 79150681 | No Loss |
| 79113257 | No Purchase | 444215774 | No Loss | 79150627 | No Loss | 79150682 | No Loss |
| 79113258 | No Purchase | 444215776 | No Loss | 79150628 | No Loss | 79150683 | No Loss |
| 79113259 | No Purchase | 444215777 | No Purchase | 79150629 | No Loss | 79150684 | No Loss |
| 79113260 | No Loss | 444215781 | No Loss | 79150630 | No Loss | 79150685 | No Loss |
| 79113261 | No Loss | 444215783 | No Loss | 79150631 | No Loss | 79150686 | No Loss |
| 79113262 | No Loss | 449733256 | No Loss | 79150632 | No Loss | 79150687 | No Loss |
| 79113263 | No Loss | 449733257 | Fraud Claim | 79150633 | No Loss | 79150688 | No Loss |
| 79113264 | No Loss | 449733258 | No Purchase | 79150634 | No Loss | 79150689 | No Loss |
| 79113265 | No Loss | 449733261 | No Loss | 79150635 | No Loss | 79150690 | No Loss |
| 79113266 | No Loss | 449733262 | Fraud Claim | 79150636 | No Loss | 79150691 | No Loss |
| 79113267 | No Purchase | 449733263 | Fraud Claim | 79150638 | No Loss | 79150692 | No Loss |
| 79113268 | No Purchase | 444215784 | No Loss | 79150639 | No Loss | 79150693 | No Loss |
| 79113269 | No Purchase | 444215786 | No Purchase | 79150640 | No Loss | 79150694 | No Loss |
| 79113270 | No Purchase | 444215787 | No Loss | 79150641 | No Loss | 79150695 | No Loss |
| 79113271 | No Purchase | 444215790 | No Loss | 79150642 | No Loss | 79150696 | No Loss |
| 79113272 | No Purchase | 444215791 | No Loss | 79150643 | No Loss | 79150697 | No Loss |
| 79113273 | No Loss | 444215792 | No Loss | 79150644 | No Loss | 79150698 | No Loss |
| 79113274 | No Purchase | 444215793 | No Loss | 79150645 | No Loss | 79150699 | No Loss |
| 79113275 | No Loss | 444215794 | No Loss | 79150646 | No Loss | 79150700 | No Loss |
| 79113276 | No Loss | 444215795 | No Loss | 79150647 | No Loss | 79150701 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79150703 | No Loss | 79150754 | No Loss | 79206492 | No Loss | 79206643 | No Loss |
| 79150705 | No Loss | 79150755 | No Loss | 79206493 | No Purchase | 79206644 | No Loss |
| 79150706 | No Loss | 79150756 | No Loss | 79206495 | No Loss | 79206650 | No Purchase |
| 79150707 | No Loss | 79150758 | No Loss | 79206506 | No Loss | 79206651 | No Loss |
| 79150708 | No Loss | 79150759 | No Loss | 79206513 | No Loss | 79206657 | No Purchase |
| 79150709 | No Loss | 79150760 | No Loss | 79206514 | No Loss | 79206685 | No Loss |
| 79150711 | No Loss | 79150761 | No Loss | 79206515 | No Purchase | 79206717 | No Purchase |
| 79150712 | No Loss | 79150762 | No Loss | 79206516 | No Loss | 79206718 | No Loss |
| 79150713 | No Loss | 79150763 | No Loss | 79206517 | No Loss | 79206720 | No Purchase |
| 79150714 | No Loss | 79150764 | No Loss | 79206518 | No Loss | 79206728 | No Purchase |
| 79150716 | No Loss | 79150765 | No Loss | 79206519 | No Loss | 79206732 | No Loss |
| 79150718 | No Loss | 79150766 | No Loss | 79206521 | No Loss | 449733279 | No Loss |
| 79150719 | No Loss | 79150767 | No Loss | 79206522 | No Loss | 449733280 | No Loss |
| 79150720 | No Loss | 79150768 | No Loss | 79206530 | No Loss | 79207114 | No Loss |
| 79150721 | No Loss | 79150769 | No Loss | 79206531 | No Loss | 79207115 | No Purchase |
| 79150722 | No Loss | 449733266 | No Loss | 79206532 | No Purchase | 79207116 | No Purchase |
| 79150723 | No Loss | 449733268 | Fraud Claim | 79206533 | No Purchase | 79207117 | No Loss |
| 79150724 | No Loss | 449733269 | Fraud Claim | 79206540 | No Loss | 79207119 | No Purchase |
| 79150725 | No Loss | 444215804 | No Purchase | 79206542 | No Purchase | 79207120 | No Loss |
| 79150726 | No Loss | 444215806 | No Purchase | 79206545 | No Loss | 79207123 | No Loss |
| 79150727 | No Loss | 444215808 | No Purchase | 79206548 | No Loss | 79207128 | No Loss |
| 79150728 | No Loss | 444215811 | No Purchase | 79206549 | No Purchase | 79207131 | No Purchase |
| 79150729 | No Loss | 444215812 | No Loss | 79206550 | No Purchase | 79207132 | No Loss |
| 79150730 | No Loss | 444215814 | No Loss | 79206552 | No Purchase | 79207134 | No Loss |
| 79150731 | No Loss | 444215815 | No Loss | 79206553 | No Purchase | 79207135 | No Loss |
| 79150732 | No Loss | 444215817 | No Loss | 79206554 | No Purchase | 79207138 | No Loss |
| 79150733 | No Loss | 444215819 | No Purchase | 79206561 | No Loss | 79207139 | Withdrawn Claim |
| 79150734 | No Loss | 449733270 | No Loss | 79206562 | No Loss | 79207140 | No Purchase |
| 79150735 | No Loss | 449733272 | No Purchase | 79206563 | No Loss | 79207141 | Withdrawn Claim |
| 79150737 | No Loss | 79153468 | No Purchase | 79206564 | No Loss | 79207146 | No Purchase |
| 79150738 | No Loss | 444215824 | No Loss | 79206565 | No Loss | 79207147 | No Purchase |
| 79150739 | No Loss | 444215825 | No Purchase | 79206568 | No Loss | 79207149 | No Loss |
| 79150740 | No Loss | 444215826 | No Loss | 79206578 | No Loss | 79207153 | No Purchase |
| 79150741 | No Loss | 444215828 | No Purchase | 79206579 | No Loss | 79207154 | No Purchase |
| 79150742 | No Loss | 79163638 | No Loss | 79206580 | No Purchase | 79207155 | No Purchase |
| 79150743 | No Loss | 444215829 | No Loss | 79206591 | No Loss | 79207156 | No Loss |
| 79150744 | No Loss | 444215830 | No Loss | 79206596 | No Purchase | 79207160 | No Loss |
| 79150745 | No Loss | 79183328 | No Loss | 79206597 | No Loss | 79207161 | No Loss |
| 79150746 | No Loss | 449733274 | No Purchase | 79206598 | No Loss | 79207162 | No Loss |
| 79150747 | No Loss | 444215838 | Duplicate Claim | 79206600 | No Loss | 79207163 | No Loss |
| 79150748 | No Loss | 444215839 | No Loss | 79206601 | No Purchase | 79207164 | No Loss |
| 79150749 | No Loss | 444215840 | No Purchase | 79206602 | No Purchase | 79207911 | No Loss |
| 79150750 | No Loss | 444215844 | No Loss | 79206605 | No Purchase | 79207912 | No Loss |
| 79150751 | No Loss | 444215845 | No Loss | 79206619 | No Loss | 79207913 | No Loss |
| 79150752 | No Loss | 449733278 | No Loss | 79206635 | No Loss | 79207914 | No Loss |
| 79150753 | No Loss | 79206489 | No Loss | 79206642 | No Purchase | 79207915 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79207916 | No Loss | 79213352 | No Loss | 79213402 | No Loss | 79213449 | No Loss |
| 444215846 | No Loss | 79213353 | No Loss | 79213403 | No Purchase | 79213450 | No Loss |
| 444215847 | No Loss | 79213354 | No Loss | 79213404 | No Loss | 79213451 | No Loss |
| 444215848 | No Loss | 79213355 | No Loss | 79213405 | No Loss | 79213452 | No Loss |
| 449733282 | No Purchase | 79213356 | No Loss | 79213406 | No Loss | 79213453 | No Loss |
| 449733283 | No Purchase | 79213357 | No Loss | 79213407 | No Loss | 79213454 | No Loss |
| 449733284 | No Purchase | 79213358 | No Loss | 79213408 | No Loss | 79213455 | No Loss |
| 449733285 | No Purchase | 79213359 | No Loss | 79213409 | No Loss | 79213456 | No Purchase |
| 79208636 | No Loss | 79213360 | No Loss | 79213410 | No Purchase | 79213457 | No Loss |
| 79208639 | No Loss | 79213361 | No Loss | 79213411 | No Loss | 79213458 | No Loss |
| 79208640 | No Loss | 79213362 | No Loss | 79213412 | No Loss | 79213461 | No Loss |
| 79208641 | No Loss | 79213363 | No Loss | 79213413 | No Loss | 79213463 | No Loss |
| 79208642 | No Loss | 79213364 | No Loss | 79213415 | No Loss | 79213465 | No Loss |
| 79208643 | No Loss | 79213366 | No Loss | 79213416 | No Purchase | 79213466 | No Loss |
| 79208644 | No Loss | 79213367 | No Loss | 79213417 | No Loss | 79213467 | No Loss |
| 79208645 | No Loss | 79213368 | No Loss | 79213418 | No Loss | 79213468 | No Purchase |
| 79208646 | No Loss | 79213369 | No Loss | 79213419 | No Loss | 79213469 | No Loss |
| 79208647 | No Loss | 79213370 | No Loss | 79213420 | No Loss | 79213471 | No Purchase |
| 79208648 | No Loss | 79213371 | No Loss | 79213421 | No Loss | 79213476 | No Loss |
| 79208649 | No Purchase | 79213372 | No Loss | 79213422 | No Purchase | 79213477 | No Loss |
| 79208652 | No Loss | 79213373 | No Loss | 79213423 | No Purchase | 79213478 | No Loss |
| 79208653 | No Loss | 79213374 | No Loss | 79213424 | No Loss | 79213479 | No Loss |
| 79208654 | No Loss | 79213376 | No Loss | 79213425 | No Loss | 79213481 | No Purchase |
| 79208657 | No Loss | 79213377 | No Loss | 79213426 | No Loss | 79213482 | No Loss |
| 79208658 | No Purchase | 79213378 | No Loss | 79213427 | No Loss | 79213485 | No Loss |
| 79208660 | No Loss | 79213380 | No Purchase | 79213428 | No Loss | 79213486 | No Loss |
| 79208661 | No Loss | 79213381 | No Loss | 79213429 | No Loss | 79213487 | No Loss |
| 79208662 | No Loss | 79213382 | No Loss | 79213430 | No Loss | 79213488 | No Loss |
| 79208663 | No Loss | 79213383 | No Loss | 79213431 | No Loss | 79213489 | No Loss |
| 79208665 | No Loss | 79213384 | No Loss | 79213432 | No Loss | 79213490 | No Loss |
| 79208666 | No Loss | 79213385 | No Loss | 79213433 | No Loss | 79213491 | No Loss |
| 79208667 | No Purchase | 79213386 | No Loss | 79213434 | No Loss | 79213492 | No Loss |
| 79208668 | No Loss | 79213388 | No Loss | 79213435 | No Loss | 79213494 | No Loss |
| 79208669 | No Loss | 79213389 | No Loss | 79213436 | No Loss | 79213496 | No Loss |
| 79208670 | No Loss | 79213390 | No Loss | 79213437 | No Loss | 79213497 | No Loss |
| 79208672 | No Loss | 79213391 | No Loss | 79213438 | No Loss | 79213498 | No Loss |
| 79208673 | No Loss | 79213392 | No Loss | 79213439 | No Loss | 79213499 | No Loss |
| 79208674 | No Loss | 79213393 | No Loss | 79213440 | No Loss | 79213500 | No Loss |
| 79208675 | No Purchase | 79213394 | No Loss | 79213441 | No Loss | 79213501 | No Loss |
| 79213343 | No Loss | 79213395 | No Loss | 79213442 | No Loss | 79213504 | No Loss |
| 79213344 | No Loss | 79213396 | No Loss | 79213443 | No Loss | 79213505 | No Loss |
| 79213345 | No Loss | 79213397 | No Loss | 79213444 | No Loss | 79213506 | No Loss |
| 79213346 | No Loss | 79213398 | No Loss | 79213445 | No Purchase | 79213507 | No Loss |
| 79213347 | No Loss | 79213399 | No Loss | 79213446 | No Loss | 79213508 | No Loss |
| 79213348 | No Loss | 79213400 | No Loss | 79213447 | No Loss | 79213509 | No Loss |
| 79213349 | No Loss | 79213401 | No Loss | 79213448 | No Loss | 79213510 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79213511 | No Loss | 79213560 | No Loss | 79215935 | No Loss | 79234036 | No Loss |
| 79213512 | No Loss | 79213562 | No Loss | 79215940 | No Loss | 79233964 | No Loss |
| 79213513 | No Loss | 79214046 | No Loss | 79215941 | No Loss | 79233848 | No Loss |
| 79213514 | No Loss | 79213816 | No Loss | 79215942 | No Loss | 79234049 | No Loss |
| 79213515 | No Loss | 79213803 | No Loss | 79215943 | No Loss | 79233849 | No Purchase |
| 79213516 | No Loss | 79213793 | No Loss | 79215946 | No Loss | 79233977 | No Purchase |
| 79213517 | No Loss | 79213811 | No Purchase | 79215947 | No Loss | 79234006 | No Loss |
| 79213518 | No Loss | 79213796 | No Loss | 79215949 | No Purchase | 79234019 | No Purchase |
| 79213519 | No Loss | 79213812 | No Loss | 79215951 | No Purchase | 79233879 | No Loss |
| 79213520 | No Loss | 79213813 | No Loss | 79215954 | No Loss | 79233880 | No Purchase |
| 79213521 | No Loss | 79213802 | No Loss | 79215957 | No Loss | 79233978 | No Loss |
| 79213522 | No Loss | 79213809 | No Loss | 79215958 | No Loss | 79234020 | No Purchase |
| 79213523 | No Loss | 79213800 | No Loss | 79215963 | No Purchase | 79233939 | No Loss |
| 79213524 | No Loss | 79213787 | No Loss | 79215965 | No Purchase | 79233836 | No Loss |
| 79213525 | No Loss | 79213790 | No Loss | 79215967 | No Loss | 79233837 | No Purchase |
| 79213527 | No Loss | 79213788 | No Loss | 79215968 | No Purchase | 79233940 | No Loss |
| 79213528 | No Loss | 79213791 | No Loss | 79215969 | No Purchase | 79233952 | No Purchase |
| 79213529 | No Loss | 79213810 | No Loss | 79215971 | No Purchase | 79233992 | No Purchase |
| 79213530 | No Loss | 79213806 | No Purchase | 79215976 | No Loss | 79233993 | No Loss |
| 79213531 | No Loss | 79213804 | No Loss | 79215978 | No Loss | 79233941 | No Loss |
| 79213532 | No Loss | 79213814 | No Loss | 79215980 | No Loss | 79233868 | No Purchase |
| 79213533 | No Loss | 79213815 | No Loss | 79215984 | No Purchase | 79233913 | No Loss |
| 79213534 | No Loss | 79213797 | No Loss | 79215985 | No Loss | 79233838 | No Loss |
| 79213535 | No Loss | 79213798 | No Loss | 79215986 | No Loss | 79233966 | No Purchase |
| 79213536 | No Loss | 79213799 | No Loss | 79215992 | No Purchase | 79233850 | No Loss |
| 79213538 | No Loss | 79213792 | No Loss | 79215993 | No Purchase | 79233979 | No Purchase |
| 79213539 | No Loss | 79213807 | No Loss | 79215994 | No Purchase | 79233926 | No Purchase |
| 79213540 | No Loss | 79213789 | No Purchase | 79215995 | No Purchase | 79234007 | No Loss |
| 79213541 | No Loss | 79213801 | No Loss | 79215997 | No Purchase | 79233953 | No Loss |
| 79213542 | No Loss | 79213817 | No Loss | 79215998 | No Loss | 79233898 | No Purchase |
| 79213543 | No Loss | 79213819 | No Loss | 79215999 | No Purchase | 79233899 | No Loss |
| 79213544 | No Loss | 79213820 | No Loss | 444215851 | No Loss | 79233927 | No Loss |
| 79213545 | No Loss | 79213818 | No Loss | 444215852 | No Loss | 79233967 | No Loss |
| 79213546 | No Loss | 79214049 | No Loss | 79216021 | No Loss | 79233852 | No Purchase |
| 79213547 | No Loss | 79214050 | No Loss | 79216022 | No Loss | 79234052 | No Loss |
| 79213548 | No Loss | 79214051 | No Purchase | 449733288 | No Purchase | 79234009 | No Purchase |
| 79213549 | No Loss | 79214052 | No Loss | 79217831 | No Loss | 79233869 | No Purchase |
| 79213550 | No Loss | 444215850 | No Loss | 79217835 | No Loss | 79233955 | No Loss |
| 79213551 | No Loss | 79214064 | No Loss | 79217837 | No Loss | 79233882 | No Purchase |
| 79213552 | No Loss | 79214063 | No Loss | 79233864 | No Loss | 79233928 | No Loss |
| 79213553 | No Loss | 79214061 | No Loss | 79234034 | No Loss | 79233870 | No Loss |
| 79213554 | No Loss | 79215929 | No Loss | 79234004 | No Loss | 79233942 | No Purchase |
| 79213555 | No Loss | 79215931 | No Loss | 79233894 | No Purchase | 79233853 | No Purchase |
| 79213556 | No Loss | 79215932 | No Loss | 79233895 | No Loss | 79233968 | No Purchase |
| 79213557 | No Loss | 79215933 | No Loss | 79233924 | No Loss | 79234053 | No Loss |
| 79213558 | No Loss | 79215934 | No Loss | 79234035 | No Loss | 79233915 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79233981 | No Purchase | 79233986 | No Purchase | 79234077 | No Loss | 79234064 | No Loss |
| 79233943 | No Loss | 79233858 | No Purchase | 79234078 | No Loss | 79234134 | No Loss |
| 79234024 | No Loss | 79234058 | No Purchase | 79234125 | No Loss | 79234153 | No Loss |
| 79233982 | No Loss | 79233859 | No Purchase | 79234158 | No Loss | 79234154 | No Loss |
| 79234025 | No Purchase | 79233973 | No Loss | 79234132 | No Loss | 79234081 | No Loss |
| 79233841 | No Purchase | 79233845 | No Loss | 79234159 | No Loss | 79234082 | No Loss |
| 79233871 | No Loss | 79234015 | No Purchase | 79234139 | No Loss | 79234128 | No Loss |
| 79234040 | No Loss | 79234044 | No Loss | 79234092 | No Loss | 79234114 | No Loss |
| 79233885 | No Loss | 79233933 | No Loss | 79234099 | No Loss | 79234135 | No Loss |
| 79233956 | No Loss | 79233875 | No Loss | 79234093 | No Purchase | 79234065 | No Loss |
| 79233901 | No Loss | 79233890 | No Purchase | 79234111 | No Loss | 79234095 | No Loss |
| 79233902 | No Loss | 79233960 | No Loss | 79234133 | No Loss | 79234142 | No Loss |
| 79233917 | No Loss | 79233846 | No Loss | 79234062 | No Loss | 79234096 | No Loss |
| 79234041 | No Loss | 79233974 | No Purchase | 79234118 | No Loss | 79234102 | No Loss |
| 79234011 | No Loss | 79233934 | No Purchase | 79234079 | No Loss | 79234160 | No Loss |
| 79234042 | No Purchase | 79234031 | No Purchase | 79234080 | No Loss | 79234136 | No Loss |
| 79233855 | No Loss | 79233987 | No Loss | 79234166 | No Loss | 79234161 | No Loss |
| 79233930 | No Loss | 79233935 | No Purchase | 79234167 | No Loss | 79234121 | No Loss |
| 79233903 | No Loss | 79234001 | No Loss | 79234105 | No Loss | 79234074 | No Loss |
| 79233957 | No Loss | 79233961 | No Loss | 79234112 | No Loss | 79234083 | No Loss |
| 79233997 | No Loss | 79233962 | No Purchase | 79234119 | No Loss | 79234169 | No Purchase |
| 79234028 | No Loss | 79233950 | No Loss | 79234063 | No Loss | 79234108 | No Loss |
| 79233931 | No Loss | 79234032 | No Purchase | 79234145 | No Loss | 79234162 | No Purchase |
| 79233984 | No Loss | 79233936 | No Purchase | 79234140 | No Loss | 79234129 | No Loss |
| 79233945 | No Loss | 79233861 | No Loss | 79234086 | No Loss | 79234075 | No Loss |
| 79234056 | No Loss | 79233975 | No Purchase | 79234100 | No Loss | 79234148 | No Loss |
| 79233842 | No Loss | 79233877 | No Loss | 79234087 | No Loss | 79234097 | No Loss |
| 79233971 | No Purchase | 79233922 | No Loss | 79234126 | No Loss | 79234143 | No Loss |
| 79233843 | No Purchase | 79234046 | No Purchase | 79234070 | No Loss | 79234090 | No Loss |
| 79233872 | No Loss | 79233908 | No Loss | 79234146 | No Loss | 79234103 | No Loss |
| 79233946 | No Loss | 79233938 | No Loss | 79234071 | No Loss | 79234122 | No Loss |
| 79233959 | No Loss | 79233862 | No Loss | 79234152 | No Loss | 79234115 | No Purchase |
| 79233887 | No Loss | 79233863 | No Purchase | 79234106 | No Loss | 79234149 | No Loss |
| 79233947 | No Loss | 79234018 | No Loss | 79234107 | No Loss | 79234066 | No Loss |
| 79233932 | No Loss | 79234033 | No Loss | 79234168 | No Loss | 79234170 | No Loss |
| 79233844 | No Loss | 79233923 | No Loss | 79234072 | No Purchase | 79234109 | No Loss |
| 79233857 | No Loss | 79233989 | No Loss | 79234147 | No Loss | 79234110 | No Loss |
| 79234029 | No Loss | 79233909 | No Loss | 79234073 | No Loss | 79234171 | No Loss |
| 79233919 | No Loss | 79234003 | No Loss | 79234120 | No Loss | 79234067 | No Loss |
| 79233985 | No Loss | 79233990 | No Loss | 79234088 | No Loss | 79234150 | No Loss |
| 79234013 | No Purchase | 79234069 | No Loss | 79234141 | No Loss | 79234116 | No Loss |
| 79233888 | No Loss | 79234117 | No Loss | 79234089 | No Loss | 79234123 | No Loss |
| 79233889 | No Loss | 79234157 | No Loss | 79234101 | No Loss | 79234068 | No Loss |
| 79233904 | No Purchase | 79234131 | No Loss | 79234094 | No Loss | 79234091 | No Loss |
| 79233920 | No Purchase | 79234151 | No Loss | 79234113 | No Loss | 79234144 | No Loss |
| 79234014 | No Purchase | 79234165 | No Loss | 79234127 | No Loss | 79234104 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79234076 | No Loss | 79240079 | No Loss | 79240138 | No Loss | 79240210 | No Purchase |
| 79234130 | No Purchase | 79240080 | No Loss | 79240139 | No Loss | 79240211 | No Loss |
| 79234163 | No Loss | 79240081 | No Loss | 79240140 | No Loss | 79240212 | No Loss |
| 79234137 | No Loss | 79240082 | No Loss | 79240141 | No Purchase | 79240213 | No Loss |
| 79234172 | No Loss | 79240083 | No Loss | 79240144 | No Loss | 79240215 | No Loss |
| 79234156 | No Purchase | 79240084 | No Loss | 79240145 | No Loss | 79240216 | No Purchase |
| 79234084 | No Loss | 79240085 | No Loss | 79240146 | No Loss | 79240217 | No Loss |
| 79234085 | No Loss | 79240089 | No Loss | 79240147 | No Loss | 79240218 | No Loss |
| 79234124 | No Loss | 79240090 | No Loss | 79240148 | No Loss | 79240219 | No Purchase |
| 79234164 | Replaced Claim | 79240091 | No Loss | 79240149 | No Loss | 79240220 | No Loss |
| 79234179 | No Loss | 79240092 | No Loss | 79240150 | No Loss | 79240222 | No Loss |
| 79234187 | No Loss | 79240093 | No Loss | 79240151 | No Loss | 79240223 | No Loss |
| 79234175 | No Loss | 79240094 | No Loss | 79240152 | No Loss | 79240224 | No Purchase |
| 79234182 | No Loss | 79240095 | No Loss | 79240153 | No Loss | 79240225 | No Purchase |
| 79234185 | No Loss | 79240096 | No Loss | 79240154 | No Loss | 79240226 | No Loss |
| 79234177 | No Loss | 79240097 | No Loss | 79240156 | No Loss | 79240227 | No Loss |
| 79234192 | No Loss | 79240098 | No Loss | 79240157 | No Loss | 79240229 | No Purchase |
| 79234173 | No Loss | 79240099 | No Purchase | 79240158 | No Loss | 79240230 | No Purchase |
| 79234181 | No Loss | 79240100 | No Loss | 79240159 | No Loss | 79240231 | No Loss |
| 79234189 | No Purchase | 79240101 | No Loss | 79240160 | No Loss | 79240233 | No Loss |
| 79234184 | No Purchase | 79240102 | No Loss | 79240161 | No Loss | 79240234 | No Purchase |
| 79234191 | No Purchase | 79240103 | No Loss | 79240162 | No Loss | 79240235 | No Purchase |
| 79234174 | No Loss | 79240104 | No Purchase | 79240163 | No Loss | 79240236 | No Purchase |
| 79234186 | No Loss | 79240105 | No Loss | 79240164 | No Loss | 79240238 | No Loss |
| 79234188 | No Loss | 79240106 | No Purchase | 79240165 | No Purchase | 79240239 | No Purchase |
| 79234180 | No Loss | 79240107 | No Loss | 79240167 | No Loss | 79240249 | No Purchase |
| 79234183 | No Loss | 79240108 | No Loss | 79240168 | No Loss | 79240250 | No Purchase |
| 79234190 | No Loss | 79240109 | No Loss | 79240169 | No Loss | 79240252 | No Loss |
| 79234193 | No Loss | 79240110 | No Loss | 79240173 | No Purchase | 79240253 | No Purchase |
| 79234194 | No Loss | 79240111 | No Loss | 79240174 | No Loss | 79240254 | No Purchase |
| 79240062 | No Loss | 79240112 | No Loss | 79240176 | No Purchase | 79240256 | No Loss |
| 79240063 | No Loss | 79240113 | No Purchase | 79240180 | No Purchase | 79240258 | No Purchase |
| 79240064 | No Loss | 79240116 | No Loss | 79240181 | No Loss | 79240261 | No Purchase |
| 79240065 | No Loss | 79240119 | No Loss | 79240182 | No Loss | 79240263 | No Purchase |
| 79240066 | No Loss | 79240120 | No Loss | 79240183 | No Loss | 79240265 | No Loss |
| 79240067 | No Loss | 79240121 | No Purchase | 79240184 | No Loss | 79240266 | No Loss |
| 79240068 | No Loss | 79240122 | No Loss | 79240192 | No Loss | 79240267 | No Purchase |
| 79240069 | No Loss | 79240123 | No Loss | 79240193 | No Loss | 79240268 | No Purchase |
| 79240070 | No Loss | 79240125 | No Purchase | 79240194 | No Loss | 79240269 | No Purchase |
| 79240071 | No Loss | 79240126 | No Loss | 79240197 | No Purchase | 79240270 | No Purchase |
| 79240072 | No Loss | 79240127 | No Loss | 79240200 | No Loss | 79240271 | No Purchase |
| 79240073 | No Loss | 79240130 | No Loss | 79240202 | No Loss | 79240278 | No Loss |
| 79240074 | No Loss | 79240131 | No Loss | 79240203 | No Purchase | 79240279 | No Loss |
| 79240076 | No Loss | 79240135 | No Purchase | 79240205 | No Purchase | 79240280 | No Loss |
| 79240077 | No Loss | 79240136 | No Loss | 79240208 | No Loss | 79240281 | No Loss |
| 79240078 | No Loss | 79240137 | No Loss | 79240209 | No Loss | 79240282 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79240283 | No Loss | 79240342 | No Loss | 79240979 | No Loss | 79241061 | No Loss |
| 79240285 | No Loss | 79240343 | No Loss | 79240980 | No Purchase | 79241062 | No Loss |
| 79240286 | No Purchase | 79240345 | No Loss | 79240982 | No Loss | 79241067 | No Loss |
| 79240287 | No Purchase | 79240346 | No Loss | 79240984 | No Purchase | 79241068 | No Loss |
| 79240288 | No Purchase | 79240348 | No Purchase | 79240985 | No Purchase | 79241069 | No Loss |
| 79240289 | No Purchase | 79240349 | No Loss | 79240987 | No Loss | 79241071 | No Loss |
| 79240290 | No Purchase | 79240352 | No Loss | 79240991 | No Purchase | 79241072 | No Loss |
| 79240291 | No Purchase | 79240355 | No Loss | 79240992 | No Loss | 79241073 | No Purchase |
| 79240292 | No Purchase | 79240357 | No Loss | 79240993 | No Loss | 79241074 | No Loss |
| 79240293 | No Purchase | 79240358 | No Loss | 79240994 | No Purchase | 79241075 | No Purchase |
| 79240294 | No Loss | 79240359 | No Loss | 79240995 | No Purchase | 79241076 | No Loss |
| 79240295 | No Purchase | 79240360 | No Loss | 79240996 | No Loss | 79241077 | No Loss |
| 79240296 | No Loss | 79240362 | No Loss | 79240997 | No Purchase | 79241078 | No Loss |
| 79240297 | No Loss | 79240363 | No Loss | 79240998 | No Purchase | 79241079 | No Loss |
| 79240298 | No Loss | 79240364 | No Loss | 79240999 | No Loss | 79241080 | No Loss |
| 79240300 | No Loss | 79240365 | No Loss | 79241003 | No Loss | 79241081 | No Loss |
| 79240301 | No Purchase | 79240366 | No Loss | 79241005 | No Purchase | 79241082 | No Purchase |
| 79240302 | No Loss | 79240367 | No Loss | 79241006 | No Purchase | 79241083 | No Loss |
| 79240303 | No Loss | 79240368 | No Purchase | 79241007 | No Loss | 79241084 | No Loss |
| 79240305 | No Purchase | 79240369 | No Loss | 79241009 | No Purchase | 79241085 | No Loss |
| 79240306 | No Loss | 79240370 | No Loss | 79241011 | No Purchase | 79241087 | No Purchase |
| 79240309 | No Purchase | 79240371 | No Loss | 79241013 | No Loss | 79241088 | No Purchase |
| 79240310 | No Loss | 79240372 | No Purchase | 79241015 | No Purchase | 79241090 | No Loss |
| 79240311 | No Loss | 79240947 | No Loss | 79241016 | No Purchase | 79241091 | No Loss |
| 79240313 | No Loss | 79240948 | No Loss | 79241017 | No Loss | 79241092 | No Loss |
| 79240314 | No Loss | 79240949 | No Loss | 79241018 | No Loss | 79241093 | No Loss |
| 79240315 | No Loss | 79240950 | No Loss | 79241020 | No Purchase | 79241094 | No Loss |
| 79240316 | No Loss | 79240951 | No Loss | 79241021 | No Loss | 79241095 | No Loss |
| 79240317 | No Loss | 79240952 | No Loss | 79241025 | No Purchase | 79241096 | No Loss |
| 79240319 | No Loss | 79240953 | No Loss | 79241026 | No Purchase | 79241097 | No Loss |
| 79240320 | No Loss | 79240954 | No Loss | 79241028 | No Purchase | 79241099 | No Purchase |
| 79240321 | No Loss | 79240955 | No Purchase | 79241031 | No Loss | 79241100 | No Purchase |
| 79240322 | No Loss | 79240956 | No Loss | 79241032 | No Purchase | 79241101 | No Loss |
| 79240323 | No Loss | 79240957 | No Loss | 79241033 | No Loss | 79241102 | No Loss |
| 79240325 | No Loss | 79240958 | No Loss | 79241034 | No Purchase | 79241104 | No Loss |
| 79240326 | No Purchase | 79240959 | No Purchase | 79241036 | No Purchase | 79241105 | No Loss |
| 79240327 | No Loss | 79240962 | No Purchase | 79241038 | No Loss | 79241106 | No Loss |
| 79240328 | No Loss | 79240963 | No Purchase | 79241039 | No Loss | 79241107 | No Loss |
| 79240330 | No Loss | 79240965 | No Loss | 79241040 | No Loss | 79241108 | No Loss |
| 79240331 | No Loss | 79240969 | No Purchase | 79241044 | No Loss | 79241109 | No Loss |
| 79240332 | No Purchase | 79240970 | No Loss | 79241049 | No Loss | 79241110 | Duplicate Claim |
| 79240333 | No Loss | 79240971 | No Purchase | 79241050 | No Loss | 79241113 | No Purchase |
| 79240334 | No Purchase | 79240972 | No Purchase | 79241052 | No Loss | 79241114 | No Loss |
| 79240335 | No Purchase | 79240975 | No Loss | 79241054 | No Loss | 79241115 | No Loss |
| 79240338 | No Purchase | 79240977 | No Loss | 79241057 | No Loss | 79241116 | No Loss |
| 79240340 | No Loss | 79240978 | No Loss | 79241060 | No Purchase | 79241117 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79241118 | No Loss | 79240420 | No Purchase | 79240510 | No Purchase | 79240563 | No Loss |
| 79241119 | No Loss | 79240421 | No Purchase | 79240512 | No Loss | 79240564 | No Loss |
| 79241120 | No Loss | 79240423 | No Loss | 79240513 | Duplicate Claim | 79240565 | No Loss |
| 79241121 | No Loss | 79240431 | No Purchase | 79240514 | No Loss | 79240566 | No Loss |
| 79241122 | No Loss | 79240432 | No Loss | 79240515 | Duplicate Claim | 79240567 | No Loss |
| 79241123 | No Loss | 79240433 | No Loss | 79240521 | No Purchase | 79240568 | No Loss |
| 79241124 | No Loss | 79240434 | No Purchase | 79240522 | No Loss | 79240569 | No Loss |
| 79241125 | No Loss | 79240436 | No Loss | 79240524 | No Loss | 79240570 | No Loss |
| 79241126 | No Loss | 79240437 | No Loss | 79240525 | No Loss | 79240571 | No Loss |
| 79241127 | No Loss | 79240438 | No Loss | 79240526 | No Loss | 79240572 | No Loss |
| 79241129 | No Loss | 79240439 | No Loss | 79240527 | No Loss | 79240573 | No Loss |
| 79241130 | No Purchase | 79240440 | No Loss | 79240528 | No Loss | 79240574 | No Loss |
| 79241132 | No Purchase | 79240442 | No Loss | 79240529 | No Loss | 79240575 | No Loss |
| 79241138 | No Purchase | 79240443 | No Purchase | 79240530 | No Loss | 79240576 | No Loss |
| 79241139 | No Purchase | 79240444 | No Loss | 79240531 | No Loss | 79240577 | No Loss |
| 79241140 | No Purchase | 79240445 | No Purchase | 79240532 | No Loss | 79240578 | No Loss |
| 79240373 | No Loss | 79240447 | No Loss | 79240533 | No Loss | 79240579 | No Loss |
| 79240375 | No Loss | 79240448 | No Loss | 79240534 | No Loss | 79240580 | No Loss |
| 79240376 | No Loss | 79240453 | No Loss | 79240535 | No Loss | 79240581 | No Loss |
| 79240377 | No Loss | 79240461 | No Purchase | 79240536 | No Loss | 79240582 | No Loss |
| 79240378 | No Loss | 79240464 | No Loss | 79240537 | No Loss | 79240583 | No Loss |
| 79240379 | No Purchase | 79240466 | No Purchase | 79240538 | No Loss | 79240584 | No Loss |
| 79240380 | No Loss | 79240468 | No Loss | 79240539 | No Loss | 79240587 | No Loss |
| 79240381 | No Loss | 79240469 | No Purchase | 79240540 | No Loss | 79240589 | No Loss |
| 79240384 | No Purchase | 79240470 | Duplicate Claim | 79240541 | No Loss | 79240590 | No Loss |
| 79240387 | No Loss | 79240473 | No Loss | 79240542 | No Loss | 79240591 | No Loss |
| 79240388 | No Loss | 79240474 | No Purchase | 79240543 | No Loss | 79240593 | No Loss |
| 79240391 | No Loss | 79240476 | No Purchase | 79240544 | No Loss | 79240594 | No Loss |
| 79240393 | No Loss | 79240477 | No Loss | 79240545 | No Loss | 79240595 | No Loss |
| 79240394 | No Loss | 79240478 | No Purchase | 79240546 | No Loss | 79240596 | No Loss |
| 79240395 | No Loss | 79240479 | No Purchase | 79240547 | No Loss | 79240597 | No Loss |
| 79240396 | No Loss | 79240481 | No Purchase | 79240548 | No Loss | 79240598 | No Loss |
| 79240401 | No Loss | 79240482 | No Loss | 79240549 | No Loss | 79240599 | No Loss |
| 79240402 | No Loss | 79240484 | No Purchase | 79240550 | No Loss | 79240600 | No Loss |
| 79240404 | No Loss | 79240486 | No Purchase | 79240551 | No Loss | 79240601 | No Loss |
| 79240405 | No Loss | 79240488 | No Loss | 79240552 | No Loss | 79240602 | No Loss |
| 79240407 | No Loss | 79240491 | No Loss | 79240553 | No Loss | 79240603 | No Loss |
| 79240411 | No Purchase | 79240492 | No Loss | 79240554 | No Loss | 79240604 | No Loss |
| 79240412 | No Purchase | 79240493 | No Loss | 79240555 | No Loss | 79240605 | No Loss |
| 79240413 | No Purchase | 79240497 | No Purchase | 79240556 | No Loss | 79240606 | No Loss |
| 79240414 | No Purchase | 79240500 | No Purchase | 79240557 | No Loss | 79240607 | No Loss |
| 79240415 | No Purchase | 79240501 | No Loss | 79240558 | No Loss | 79240608 | No Purchase |
| 79240416 | No Purchase | 79240505 | No Loss | 79240559 | No Loss | 79240609 | No Loss |
| 79240417 | No Purchase | 79240506 | No Loss | 79240560 | No Loss | 79240610 | No Loss |
| 79240418 | No Purchase | 79240508 | No Loss | 79240561 | No Loss | 79240611 | No Loss |
| 79240419 | No Purchase | 79240509 | No Purchase | 79240562 | No Loss | 79240612 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79240613 | No Loss | 79240660 | No Loss | 79240708 | No Loss | 79240754 | No Loss |
| 79240614 | No Loss | 79240661 | No Loss | 79240709 | No Loss | 79240755 | No Loss |
| 79240615 | No Loss | 79240662 | No Loss | 79240710 | No Loss | 79240756 | No Loss |
| 79240616 | No Purchase | 79240663 | No Loss | 79240711 | No Loss | 79240757 | No Loss |
| 79240617 | No Loss | 79240664 | No Loss | 79240712 | No Loss | 79240758 | No Loss |
| 79240618 | No Loss | 79240665 | No Loss | 79240713 | No Loss | 79240759 | No Loss |
| 79240620 | No Loss | 79240666 | No Loss | 79240714 | No Loss | 79240760 | No Loss |
| 79240621 | No Loss | 79240667 | No Loss | 79240715 | No Loss | 79240761 | No Loss |
| 79240622 | No Loss | 79240668 | No Loss | 79240716 | No Loss | 79240762 | No Loss |
| 79240623 | No Loss | 79240669 | No Loss | 79240717 | No Loss | 79240763 | No Loss |
| 79240624 | No Loss | 79240670 | No Loss | 79240718 | No Loss | 79240764 | No Loss |
| 79240625 | No Loss | 79240671 | No Loss | 79240719 | No Loss | 79240765 | No Loss |
| 79240626 | No Loss | 79240672 | No Loss | 79240720 | No Loss | 79240766 | No Loss |
| 79240627 | No Loss | 79240673 | No Loss | 79240721 | No Loss | 79240767 | No Loss |
| 79240628 | No Loss | 79240674 | No Loss | 79240722 | No Loss | 79240768 | No Loss |
| 79240629 | No Loss | 79240675 | No Loss | 79240723 | No Loss | 79240769 | No Loss |
| 79240630 | No Loss | 79240677 | No Loss | 79240724 | No Loss | 79240770 | No Loss |
| 79240631 | No Loss | 79240678 | No Loss | 79240725 | No Loss | 79240771 | No Loss |
| 79240632 | No Loss | 79240679 | No Loss | 79240726 | No Loss | 79240772 | No Loss |
| 79240633 | No Loss | 79240680 | No Loss | 79240727 | No Loss | 79240773 | No Loss |
| 79240634 | No Loss | 79240681 | No Loss | 79240728 | No Loss | 79240774 | No Loss |
| 79240635 | No Loss | 79240682 | No Loss | 79240729 | No Loss | 79240775 | No Loss |
| 79240636 | No Loss | 79240683 | No Loss | 79240730 | No Purchase | 79240776 | No Loss |
| 79240637 | No Loss | 79240684 | No Loss | 79240731 | No Loss | 79240777 | No Loss |
| 79240638 | No Loss | 79240686 | No Loss | 79240732 | No Loss | 79240778 | No Loss |
| 79240639 | No Loss | 79240687 | No Loss | 79240733 | No Loss | 79240779 | No Loss |
| 79240640 | No Loss | 79240688 | No Loss | 79240734 | No Loss | 79240780 | No Loss |
| 79240641 | No Loss | 79240689 | No Loss | 79240735 | No Loss | 79240781 | No Loss |
| 79240642 | No Loss | 79240690 | No Loss | 79240736 | No Loss | 79240782 | No Loss |
| 79240643 | No Loss | 79240691 | No Loss | 79240737 | No Loss | 79240783 | No Loss |
| 79240644 | No Loss | 79240692 | No Loss | 79240738 | No Loss | 79240784 | No Loss |
| 79240645 | No Loss | 79240693 | No Loss | 79240739 | No Loss | 79240785 | No Loss |
| 79240646 | No Loss | 79240694 | No Loss | 79240740 | No Loss | 79240786 | No Loss |
| 79240647 | No Loss | 79240695 | No Loss | 79240741 | No Loss | 79240787 | No Loss |
| 79240648 | No Loss | 79240696 | No Loss | 79240742 | No Loss | 79240788 | No Loss |
| 79240649 | No Loss | 79240697 | No Loss | 79240743 | No Loss | 79240789 | No Loss |
| 79240650 | No Purchase | 79240698 | No Loss | 79240744 | No Loss | 79240790 | No Loss |
| 79240651 | No Loss | 79240699 | No Loss | 79240745 | No Loss | 79240791 | No Loss |
| 79240652 | No Loss | 79240700 | No Loss | 79240746 | No Loss | 79240792 | No Loss |
| 79240653 | No Loss | 79240701 | No Loss | 79240747 | No Loss | 79240793 | No Loss |
| 79240654 | No Loss | 79240702 | No Loss | 79240748 | No Loss | 79240794 | No Loss |
| 79240655 | No Loss | 79240703 | No Loss | 79240749 | No Loss | 79240795 | No Loss |
| 79240656 | No Loss | 79240704 | No Loss | 79240750 | No Loss | 79240796 | No Loss |
| 79240657 | No Loss | 79240705 | No Loss | 79240751 | No Loss | 79240797 | No Loss |
| 79240658 | No Loss | 79240706 | No Loss | 79240752 | No Loss | 79240798 | No Loss |
| 79240659 | No Loss | 79240707 | No Loss | 79240753 | No Loss | 79240799 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79240800 | No Loss | 79240846 | No Loss | 79240893 | No Loss | 79240941 | No Loss |
| 79240801 | No Loss | 79240847 | No Loss | 79240895 | No Loss | 79240942 | No Loss |
| 79240802 | No Loss | 79240848 | No Loss | 79240896 | No Loss | 79240943 | No Purchase |
| 79240803 | No Loss | 79240849 | No Loss | 79240897 | No Loss | 79240944 | No Loss |
| 79240804 | No Loss | 79240850 | No Loss | 79240898 | No Loss | 79240945 | No Loss |
| 79240805 | No Loss | 79240851 | No Loss | 79240899 | No Loss | 79240946 | No Purchase |
| 79240806 | No Loss | 79240852 | No Loss | 79240900 | No Loss | 449733289 | No Loss |
| 79240807 | No Loss | 79240853 | No Loss | 79240901 | No Loss | 79241424 | No Purchase |
| 79240808 | No Loss | 79240855 | No Loss | 79240902 | No Loss | 79241425 | No Purchase |
| 79240809 | No Loss | 79240856 | No Loss | 79240903 | No Loss | 79241426 | No Loss |
| 79240810 | No Loss | 79240857 | No Loss | 79240904 | No Loss | 79241429 | No Purchase |
| 79240811 | No Loss | 79240858 | No Loss | 79240905 | No Loss | 79241430 | No Purchase |
| 79240812 | No Loss | 79240859 | No Loss | 79240906 | No Loss | 79241431 | No Purchase |
| 79240813 | No Loss | 79240860 | No Loss | 79240907 | No Loss | 79241432 | No Purchase |
| 79240814 | No Loss | 79240861 | No Loss | 79240908 | No Loss | 79241433 | No Purchase |
| 79240815 | No Loss | 79240862 | No Loss | 79240909 | No Loss | 79241434 | No Purchase |
| 79240816 | No Loss | 79240863 | No Loss | 79240910 | No Loss | 79241435 | No Purchase |
| 79240817 | No Loss | 79240864 | No Loss | 79240911 | No Loss | 79241437 | No Loss |
| 79240818 | No Loss | 79240865 | No Loss | 79240912 | No Loss | 79241438 | No Loss |
| 79240819 | No Loss | 79240866 | No Loss | 79240913 | No Loss | 79241439 | No Loss |
| 79240820 | No Loss | 79240867 | No Loss | 79240914 | No Loss | 79241447 | No Loss |
| 79240821 | No Loss | 79240868 | No Loss | 79240915 | No Loss | 79241448 | No Loss |
| 79240822 | No Loss | 79240869 | No Loss | 79240916 | No Loss | 79241449 | No Purchase |
| 79240823 | No Loss | 79240870 | No Loss | 79240917 | No Loss | 79241450 | No Purchase |
| 79240824 | No Loss | 79240871 | No Loss | 79240918 | No Loss | 79241451 | No Loss |
| 79240825 | No Loss | 79240872 | No Loss | 79240919 | No Loss | 79241453 | No Loss |
| 79240826 | No Loss | 79240873 | No Loss | 79240920 | No Loss | 79241459 | No Purchase |
| 79240827 | No Loss | 79240874 | No Loss | 79240921 | No Loss | 79241461 | No Loss |
| 79240828 | No Loss | 79240875 | No Loss | 79240922 | No Loss | 79241462 | No Loss |
| 79240829 | No Loss | 79240876 | No Loss | 79240923 | No Loss | 79241464 | No Purchase |
| 79240830 | No Loss | 79240877 | No Loss | 79240924 | No Loss | 79241465 | No Purchase |
| 79240831 | No Loss | 79240878 | No Loss | 79240925 | No Purchase | 79241466 | No Purchase |
| 79240832 | No Loss | 79240879 | No Loss | 79240926 | No Purchase | 79241468 | No Purchase |
| 79240833 | No Loss | 79240880 | No Loss | 79240927 | No Purchase | 79241471 | No Purchase |
| 79240834 | No Loss | 79240881 | No Loss | 79240928 | No Loss | 79241473 | No Purchase |
| 79240835 | No Loss | 79240882 | No Loss | 79240929 | No Purchase | 79241474 | No Purchase |
| 79240836 | No Loss | 79240883 | No Loss | 79240931 | No Purchase | 79241475 | No Purchase |
| 79240837 | No Loss | 79240884 | No Loss | 79240932 | No Loss | 79241476 | No Loss |
| 79240838 | No Loss | 79240885 | No Loss | 79240933 | No Loss | 79241477 | No Loss |
| 79240839 | No Loss | 79240886 | No Loss | 79240934 | No Loss | 79241478 | No Purchase |
| 79240840 | No Loss | 79240887 | No Loss | 79240935 | No Loss | 79241480 | No Purchase |
| 79240841 | No Loss | 79240888 | No Loss | 79240936 | No Loss | 79241481 | No Purchase |
| 79240842 | No Loss | 79240889 | No Loss | 79240937 | No Loss | 79241482 | No Purchase |
| 79240843 | No Loss | 79240890 | No Loss | 79240938 | No Loss | 79241483 | No Purchase |
| 79240844 | No Loss | 79240891 | No Loss | 79240939 | No Loss | 79241486 | No Loss |
| 79240845 | No Loss | 79240892 | No Loss | 79240940 | No Loss | 79241487 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79241489 | No Loss | 79241553 | No Loss | 79241638 | No Loss | 79309758 | No Loss |
| 79241490 | No Loss | 79241554 | No Loss | 79241640 | No Loss | 79309759 | No Loss |
| 79241496 | No Loss | 79241555 | No Purchase | 79241641 | No Purchase | 79309764 | No Loss |
| 79241498 | No Purchase | 79241556 | No Loss | 79241642 | No Purchase | 79309766 | No Loss |
| 79241499 | No Loss | 79241558 | No Purchase | 79241643 | No Purchase | 449733297 | No Loss |
| 79241500 | No Purchase | 79241559 | No Loss | 79241648 | No Purchase | 449733298 | No Loss |
| 79241501 | No Purchase | 79241560 | No Loss | 79241650 | No Purchase | 444215868 | No Purchase |
| 79241502 | No Purchase | 79241562 | No Loss | 79241651 | No Loss | 449733301 | No Loss |
| 79241503 | No Purchase | 79241564 | No Purchase | 79241653 | No Purchase | 79310040 | No Loss |
| 79241504 | No Purchase | 79241568 | No Purchase | 449733290 | No Loss | 79310044 | No Loss |
| 79241505 | No Loss | 79241571 | No Purchase | 449733291 | No Loss | 79310041 | No Loss |
| 79241506 | No Purchase | 79241573 | No Purchase | 449733294 | No Purchase | 79310057 | No Loss |
| 79241507 | No Purchase | 79241576 | No Purchase | 449733296 | No Loss | 79310048 | No Purchase |
| 79241508 | No Purchase | 79241578 | No Purchase | 444215861 | No Loss | 79310051 | No Purchase |
| 79241509 | No Purchase | 79241580 | No Purchase | 79309770 | No Loss | 79310060 | Duplicate Claim |
| 79241510 | No Loss | 79241588 | No Purchase | 79309771 | No Loss | 79310046 | No Loss |
| 79241511 | No Purchase | 79241589 | No Loss | 79309773 | No Loss | 79310053 | No Purchase |
| 79241512 | No Purchase | 79241590 | No Loss | 79309777 | No Loss | 79310058 | No Loss |
| 79241513 | No Loss | 79241591 | No Loss | 79309679 | No Loss | 79310049 | No Loss |
| 79241514 | No Purchase | 79241593 | No Purchase | 79309682 | No Loss | 79310055 | No Loss |
| 79241517 | No Loss | 79241594 | No Purchase | 79309685 | No Loss | 79310059 | No Loss |
| 79241519 | No Purchase | 79241595 | No Purchase | 79309691 | No Loss | 79310047 | No Loss |
| 79241520 | No Purchase | 79241596 | No Purchase | 79309692 | No Loss | 79310024 | No Purchase |
| 79241521 | No Purchase | 79241597 | No Purchase | 79309693 | No Loss | 79310026 | No Purchase |
| 79241522 | No Purchase | 79241598 | No Purchase | 79309695 | No Loss | 79310023 | No Purchase |
| 79241523 | No Loss | 79241600 | No Loss | 79309697 | No Loss | 79310025 | No Loss |
| 79241524 | No Purchase | 79241601 | No Purchase | 79309699 | No Loss | 79312024 | No Loss |
| 79241525 | No Loss | 79241602 | No Purchase | 79309700 | No Loss | 79312020 | No Loss |
| 79241527 | No Loss | 79241603 | No Purchase | 79309702 | No Loss | 79312026 | No Loss |
| 79241528 | No Purchase | 79241604 | No Purchase | 79309704 | No Loss | 79312028 | No Loss |
| 79241529 | No Purchase | 79241606 | No Purchase | 79309711 | No Loss | 79312022 | No Loss |
| 79241530 | No Purchase | 79241607 | No Loss | 79309716 | No Loss | 79312023 | No Loss |
| 79241531 | No Purchase | 79241608 | No Purchase | 79309718 | No Loss | 79312031 | No Loss |
| 79241532 | No Purchase | 79241609 | No Loss | 79309720 | No Loss | 79312019 | No Loss |
| 79241533 | No Loss | 79241610 | No Purchase | 79309721 | No Loss | 79312025 | No Loss |
| 79241535 | No Purchase | 79241611 | No Loss | 79309722 | No Loss | 79312030 | No Loss |
| 79241538 | No Purchase | 79241614 | No Loss | 79309723 | No Loss | 79312021 | No Loss |
| 79241540 | No Purchase | 79241617 | No Loss | 79309725 | No Loss | 79312027 | No Loss |
| 79241542 | No Purchase | 79241624 | No Purchase | 79309728 | No Loss | 449733302 | No Loss |
| 79241544 | No Purchase | 79241625 | No Loss | 79309729 | No Loss | 79339056 | No Loss |
| 79241546 | No Loss | 79241626 | No Loss | 79309734 | No Loss | 79339058 | No Loss |
| 79241547 | No Purchase | 79241629 | No Loss | 79309735 | No Loss | 79339061 | No Loss |
| 79241549 | No Loss | 79241630 | No Purchase | 79309736 | No Loss | 79339062 | No Loss |
| 79241550 | No Loss | 79241632 | No Purchase | 79309737 | No Loss | 79339065 | No Loss |
| 79241551 | No Loss | 79241634 | No Loss | 79309745 | No Loss | 79339066 | No Loss |
| 79241552 | No Loss | 79241637 | No Loss | 79309751 | No Loss | 79339072 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79339074 | No Loss | 79340692 | No Loss | 79340199 | No Purchase | 79340310 | No Purchase |
| 79339075 | No Loss | 79340693 | No Purchase | 79340202 | No Loss | 79340311 | No Purchase |
| 79339076 | No Loss | 79340694 | No Purchase | 79340204 | No Loss | 79340312 | No Purchase |
| 79339077 | No Loss | 79340695 | No Purchase | 79340205 | No Loss | 79340313 | No Purchase |
| 79339078 | No Loss | 79340696 | No Purchase | 79340211 | No Loss | 79340314 | No Purchase |
| 79339079 | No Loss | 79340697 | No Purchase | 79340212 | No Loss | 79340315 | No Purchase |
| 79339080 | No Loss | 79340698 | No Purchase | 79340226 | No Loss | 79340316 | No Purchase |
| 79339081 | No Loss | 79340700 | No Loss | 79340227 | No Loss | 79340317 | No Purchase |
| 79339082 | No Loss | 79340702 | No Purchase | 79340229 | No Loss | 79340319 | No Loss |
| 79339083 | No Loss | 79340703 | No Purchase | 79340230 | No Loss | 79340320 | No Loss |
| 79339084 | No Loss | 79340704 | No Purchase | 79340231 | No Loss | 79340322 | No Purchase |
| 79339086 | No Loss | 79340705 | No Purchase | 79340235 | No Loss | 79340323 | No Purchase |
| 79339089 | No Loss | 79340706 | No Purchase | 79340236 | No Loss | 79340324 | No Purchase |
| 79339090 | No Loss | 79340707 | No Purchase | 79340242 | Duplicate Claim | 79340325 | No Loss |
| 79339091 | No Loss | 79340708 | No Purchase | 79340246 | No Loss | 79340326 | No Purchase |
| 79339092 | No Loss | 79340709 | No Purchase | 79340251 | No Purchase | 79340327 | No Purchase |
| 79339093 | No Loss | 79340710 | No Loss | 79340252 | No Purchase | 79340328 | No Purchase |
| 79339094 | No Loss | 79340711 | No Loss | 79340253 | No Purchase | 79340330 | No Loss |
| 79339096 | No Loss | 79340712 | No Loss | 79340254 | No Loss | 79340338 | No Purchase |
| 79339929 | No Loss | 79340721 | No Purchase | 79340255 | No Purchase | 79340339 | No Purchase |
| 79339931 | No Loss | 79340729 | No Loss | 79340256 | No Purchase | 79340340 | No Loss |
| 79339932 | No Loss | 79340730 | No Loss | 79340257 | No Purchase | 79340341 | No Loss |
| 79339933 | No Loss | 79340731 | No Loss | 79340258 | No Purchase | 79340342 | No Loss |
| 79339934 | No Loss | 79340732 | No Loss | 79340259 | No Loss | 79340343 | No Loss |
| 79339935 | No Loss | 79340733 | No Loss | 79340260 | No Loss | 79340344 | No Purchase |
| 79339937 | No Loss | 79340735 | No Loss | 79340262 | No Loss | 79340350 | No Purchase |
| 79339942 | No Loss | 79340737 | No Loss | 79340264 | No Loss | 79340351 | No Purchase |
| 79339946 | No Loss | 79340739 | No Purchase | 79340266 | No Purchase | 79340352 | No Loss |
| 79339948 | No Loss | 79340740 | No Purchase | 79340270 | No Loss | 79340355 | No Loss |
| 79339949 | No Loss | 79340742 | No Loss | 79340273 | No Purchase | 79340357 | No Loss |
| 79339952 | No Loss | 79340745 | No Loss | 79340274 | No Loss | 79340361 | No Purchase |
| 79340034 | No Loss | 79340753 | No Loss | 79340275 | No Loss | 79340363 | No Loss |
| 449733303 | No Loss | 449733305 | Fraud Claim | 79340281 | No Purchase | 79340364 | No Purchase |
| 79340656 | No Loss | 79340185 | No Loss | 79340282 | No Purchase | 79340366 | No Loss |
| 79340664 | No Loss | 79340186 | No Loss | 79340284 | No Loss | 79340367 | No Loss |
| 79340665 | No Loss | 79340188 | No Purchase | 79340286 | No Loss | 79340368 | No Loss |
| 79340671 | No Loss | 79340189 | No Purchase | 79340287 | Duplicate Claim | 79340369 | No Loss |
| 79340672 | No Purchase | 79340190 | No Purchase | 79340296 | No Purchase | 79340371 | No Purchase |
| 79340673 | No Purchase | 79340191 | No Loss | 79340297 | No Purchase | 79340373 | No Loss |
| 79340685 | No Purchase | 79340192 | No Purchase | 79340298 | No Loss | 79340375 | No Loss |
| 79340686 | No Purchase | 79340193 | No Purchase | 79340303 | No Purchase | 79340376 | No Loss |
| 79340687 | No Purchase | 79340194 | No Purchase | 79340304 | No Purchase | 79340377 | No Loss |
| 79340688 | No Purchase | 79340195 | No Purchase | 79340305 | No Purchase | 79340378 | No Loss |
| 79340689 | No Loss | 79340196 | No Loss | 79340307 | No Purchase | 79340379 | No Purchase |
| 79340690 | No Purchase | 79340197 | No Purchase | 79340308 | No Purchase | 79340380 | No Purchase |
| 79340691 | No Purchase | 79340198 | No Purchase | 79340309 | No Purchase | 79340381 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79340382 | No Purchase | 79340474 | No Loss | 79340555 | No Loss | 79340636 | No Loss |
| 79340385 | No Loss | 79340476 | No Loss | 79340556 | No Loss | 79340637 | No Loss |
| 79340386 | No Loss | 79340477 | No Loss | 79340558 | No Purchase | 79340644 | No Purchase |
| 79340387 | No Loss | 79340478 | No Loss | 79340561 | No Purchase | 79340645 | No Purchase |
| 79340388 | No Purchase | 79340480 | No Loss | 79340562 | No Loss | 79340646 | No Purchase |
| 79340389 | No Purchase | 79340482 | No Loss | 79340563 | No Purchase | 79340649 | No Loss |
| 79340390 | No Purchase | 79340483 | No Purchase | 79340565 | No Purchase | 79340650 | No Purchase |
| 79340398 | No Purchase | 79340484 | No Loss | 79340567 | No Purchase | 79346948 | No Loss |
| 79340401 | No Loss | 79340485 | No Loss | 79340568 | No Purchase | 449733308 | No Loss |
| 79340403 | No Loss | 79340486 | No Purchase | 79340570 | No Loss | 79346914 | No Loss |
| 79340411 | No Purchase | 79340487 | No Loss | 79340571 | No Loss | 79346915 | No Loss |
| 79340412 | No Purchase | 79340489 | No Loss | 79340572 | No Loss | 79346916 | No Loss |
| 79340413 | No Purchase | 79340493 | No Purchase | 79340573 | No Loss | 79346919 | No Loss |
| 79340414 | No Purchase | 79340494 | No Loss | 79340574 | No Loss | 79346924 | No Loss |
| 79340415 | No Loss | 79340495 | No Purchase | 79340579 | No Loss | 79346926 | No Loss |
| 79340416 | No Purchase | 79340496 | No Purchase | 79340580 | No Loss | 79346927 | No Loss |
| 79340420 | No Loss | 79340497 | No Purchase | 79340589 | No Purchase | 79346928 | No Loss |
| 79340421 | No Purchase | 79340498 | No Loss | 79340590 | No Loss | 79346929 | No Loss |
| 79340425 | No Loss | 79340501 | No Loss | 79340592 | No Loss | 79346930 | No Loss |
| 79340426 | No Purchase | 79340502 | No Loss | 79340593 | No Loss | 79346931 | No Loss |
| 79340429 | No Purchase | 79340503 | No Loss | 79340595 | No Loss | 79346932 | No Loss |
| 79340432 | No Loss | 79340508 | No Loss | 79340597 | No Loss | 79346933 | No Loss |
| 79340433 | No Loss | 79340509 | No Loss | 79340598 | No Loss | 79346934 | No Loss |
| 79340437 | No Loss | 79340510 | No Purchase | 79340599 | No Loss | 79346935 | No Purchase |
| 79340439 | No Loss | 79340512 | No Loss | 79340600 | No Loss | 79346936 | No Loss |
| 79340440 | No Loss | 79340514 | No Purchase | 79340603 | No Purchase | 79346954 | No Loss |
| 79340441 | No Purchase | 79340515 | No Loss | 79340606 | No Loss | 79346962 | No Purchase |
| 79340442 | No Purchase | 79340518 | No Loss | 79340609 | No Loss | 79346963 | No Purchase |
| 79340443 | No Purchase | 79340521 | No Loss | 79340610 | No Loss | 79346964 | No Purchase |
| 79340444 | No Purchase | 79340524 | No Loss | 79340612 | No Loss | 79346965 | No Purchase |
| 79340445 | No Purchase | 79340526 | No Purchase | 79340613 | No Loss | 79346966 | No Purchase |
| 79340446 | No Purchase | 79340527 | No Loss | 79340614 | No Loss | 79346967 | No Purchase |
| 79340447 | No Loss | 79340529 | No Loss | 79340615 | No Loss | 79346968 | No Purchase |
| 79340451 | No Purchase | 79340532 | No Purchase | 79340616 | No Purchase | 79346969 | No Purchase |
| 79340452 | No Purchase | 79340533 | No Loss | 79340617 | No Purchase | 79346970 | No Purchase |
| 79340454 | No Purchase | 79340534 | No Purchase | 79340618 | No Purchase | 79346971 | No Purchase |
| 79340457 | No Purchase | 79340535 | No Loss | 79340619 | No Purchase | 79346972 | No Purchase |
| 79340458 | No Purchase | 79340538 | No Loss | 79340620 | No Loss | 79346973 | No Purchase |
| 79340459 | No Purchase | 79340539 | No Purchase | 79340622 | No Loss | 79346974 | No Purchase |
| 79340460 | No Purchase | 79340540 | No Loss | 79340623 | No Purchase | 79346975 | No Purchase |
| 79340461 | No Purchase | 79340541 | No Loss | 79340624 | No Loss | 79346976 | No Purchase |
| 79340464 | No Loss | 79340542 | No Purchase | 79340625 | No Loss | 79346977 | No Purchase |
| 79340466 | No Loss | 79340544 | No Purchase | 79340626 | No Loss | 79346978 | No Purchase |
| 79340469 | No Loss | 79340546 | No Loss | 79340627 | No Purchase | 79346979 | No Purchase |
| 79340470 | No Purchase | 79340551 | No Purchase | 79340634 | No Purchase | 79346960 | No Loss |
| 79340471 | No Purchase | 79340554 | No Loss | 79340635 | No Loss | 79346961 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79346980 | No Loss | 79347804 | No Purchase | 79348199 | No Loss | 79348245 | No Loss |
| 444215888 | No Loss | 79347807 | No Purchase | 79348200 | No Loss | 79348246 | No Loss |
| 444215893 | No Purchase | 79347808 | No Purchase | 79348201 | No Loss | 79348247 | No Loss |
| 449733311 | No Loss | 79347810 | No Purchase | 79348202 | No Loss | 79348248 | No Loss |
| 449733312 | No Loss | 79347813 | No Loss | 79348203 | No Loss | 79348249 | No Loss |
| 79347721 | No Loss | 79347824 | No Purchase | 79348204 | No Loss | 79348250 | No Loss |
| 79347722 | No Loss | 79347825 | No Purchase | 79348205 | No Purchase | 79348251 | No Loss |
| 79347724 | No Loss | 79347844 | No Loss | 79348206 | No Loss | 79348252 | No Loss |
| 79347725 | No Loss | 79347848 | No Loss | 79348207 | No Loss | 79348253 | No Loss |
| 79347726 | No Loss | 79347850 | No Loss | 79348208 | No Loss | 79348254 | No Loss |
| 79347727 | No Loss | 79347853 | No Loss | 79348209 | No Loss | 79348255 | No Loss |
| 79347730 | No Purchase | 79347858 | No Purchase | 79348210 | No Loss | 79348256 | No Loss |
| 79347733 | No Purchase | 79347864 | No Loss | 79348211 | No Loss | 79348257 | No Loss |
| 79347735 | No Loss | 79347869 | No Loss | 79348212 | No Loss | 79348258 | No Loss |
| 79347737 | No Loss | 79347870 | No Loss | 79348213 | No Loss | 79348259 | No Loss |
| 79347738 | No Loss | 79347872 | No Loss | 79348214 | No Loss | 79348260 | No Loss |
| 79347739 | No Loss | 79347873 | No Loss | 79348215 | No Loss | 79348261 | No Loss |
| 79347741 | No Loss | 79347876 | No Loss | 79348216 | No Loss | 79348262 | No Loss |
| 79347744 | No Loss | 79347884 | No Purchase | 79348217 | No Loss | 79348263 | No Loss |
| 79347745 | No Loss | 79347885 | Duplicate Claim | 79348218 | No Loss | 79348264 | No Loss |
| 79347746 | No Purchase | 79347890 | No Loss | 79348219 | No Loss | 79348265 | No Loss |
| 79347747 | No Purchase | 79347891 | No Purchase | 79348220 | No Loss | 79348266 | No Loss |
| 79347748 | No Purchase | 79347892 | No Purchase | 79348221 | No Purchase | 79348267 | No Loss |
| 79347749 | No Purchase | 79347893 | No Loss | 79348222 | No Loss | 79348268 | No Purchase |
| 79347750 | No Purchase | 79347894 | No Loss | 79348223 | No Loss | 79348269 | No Loss |
| 79347751 | No Purchase | 79347895 | No Purchase | 79348224 | No Loss | 79348270 | No Loss |
| 79347752 | No Purchase | 79347896 | No Loss | 79348225 | No Loss | 79348271 | No Loss |
| 79347753 | No Purchase | 79347899 | No Loss | 79348226 | No Loss | 79348272 | No Loss |
| 79347754 | No Purchase | 79347900 | No Loss | 79348227 | No Loss | 79348273 | No Loss |
| 79347755 | No Purchase | 79347901 | No Loss | 79348228 | No Loss | 79348274 | No Loss |
| 79347756 | No Purchase | 79347902 | No Loss | 79348229 | No Loss | 79348275 | No Loss |
| 79347757 | No Purchase | 79347905 | No Loss | 79348230 | No Loss | 79348276 | No Loss |
| 79347758 | No Purchase | 79347907 | No Loss | 79348231 | No Loss | 79348277 | No Loss |
| 79347759 | No Purchase | 79347909 | No Loss | 79348232 | No Loss | 79348278 | No Loss |
| 79347760 | No Purchase | 79347910 | No Loss | 79348233 | No Loss | 79348279 | No Loss |
| 79347761 | No Purchase | 79347919 | No Purchase | 79348234 | No Loss | 79348280 | No Loss |
| 79347762 | No Purchase | 79348189 | No Loss | 79348235 | No Loss | 79348281 | No Loss |
| 79347763 | No Purchase | 79348190 | No Loss | 79348236 | No Loss | 79348282 | No Loss |
| 79347766 | No Purchase | 79348191 | No Loss | 79348237 | No Loss | 79348283 | No Loss |
| 79347768 | No Purchase | 79348192 | No Loss | 79348238 | No Loss | 79348284 | No Loss |
| 79347772 | No Loss | 79348193 | No Loss | 79348239 | No Loss | 79348285 | No Loss |
| 79347774 | No Purchase | 79348194 | No Loss | 79348240 | No Loss | 79348286 | No Loss |
| 79347779 | No Loss | 79348195 | No Loss | 79348241 | No Loss | 79348287 | No Loss |
| 79347785 | No Loss | 79348196 | No Loss | 79348242 | No Loss | 79348288 | No Purchase |
| 79347788 | No Loss | 79348197 | No Loss | 79348243 | No Loss | 79348289 | No Loss |
| 79347800 | No Purchase | 79348198 | No Loss | 79348244 | No Loss | 79348290 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79348291 | No Loss | 79348339 | No Loss | 79348387 | No Loss | 79348921 | No Loss |
| 79348292 | No Loss | 79348340 | No Loss | 79348388 | No Loss | 79348922 | No Loss |
| 79348293 | No Loss | 79348341 | No Loss | 79348389 | No Purchase | 79348923 | No Loss |
| 79348294 | No Loss | 79348342 | No Loss | 79348390 | No Loss | 79348924 | No Loss |
| 79348295 | No Loss | 79348343 | No Loss | 79348391 | No Loss | 79348925 | No Loss |
| 79348296 | No Loss | 79348344 | No Loss | 79348392 | No Loss | 79348926 | No Loss |
| 79348297 | No Loss | 79348345 | No Loss | 79348393 | No Loss | 79348927 | No Loss |
| 79348298 | No Loss | 79348346 | No Loss | 79348394 | No Loss | 79348928 | No Loss |
| 79348299 | No Loss | 79348347 | No Loss | 79348395 | No Loss | 79348929 | No Loss |
| 79348300 | No Loss | 79348348 | No Loss | 79348396 | No Loss | 79348930 | No Loss |
| 79348301 | No Loss | 79348349 | No Loss | 79348397 | No Loss | 79348931 | No Loss |
| 79348302 | No Loss | 79348350 | No Loss | 79348398 | No Loss | 79348932 | No Loss |
| 79348303 | No Loss | 79348351 | No Loss | 79348399 | No Loss | 79348933 | No Loss |
| 79348304 | No Loss | 79348352 | No Loss | 79348400 | No Loss | 79348934 | No Loss |
| 79348305 | No Loss | 79348353 | No Loss | 79348401 | No Loss | 79348935 | No Loss |
| 79348306 | No Loss | 79348354 | No Loss | 79348402 | No Loss | 79348936 | No Loss |
| 79348307 | No Loss | 79348355 | No Loss | 79348403 | No Loss | 79348937 | No Loss |
| 79348308 | No Loss | 79348356 | No Loss | 79348404 | No Loss | 79348938 | No Loss |
| 79348311 | No Loss | 79348357 | No Loss | 79348405 | No Loss | 79348941 | No Purchase |
| 79348312 | No Loss | 79348358 | No Loss | 79348406 | No Loss | 79348942 | No Purchase |
| 79348313 | No Loss | 79348359 | No Loss | 79348407 | No Loss | 79348943 | No Purchase |
| 79348314 | No Loss | 79348360 | No Loss | 79348408 | No Loss | 79348945 | No Purchase |
| 79348315 | No Loss | 79348361 | No Loss | 79348410 | No Loss | 79348946 | No Purchase |
| 79348316 | No Loss | 79348362 | No Loss | 79348411 | No Purchase | 79348947 | No Loss |
| 79348317 | No Loss | 79348363 | No Loss | 79348412 | No Purchase | 79348948 | No Loss |
| 79348318 | No Purchase | 79348364 | No Loss | 79348413 | No Loss | 79348950 | No Purchase |
| 79348319 | No Loss | 79348365 | No Loss | 79348414 | No Purchase | 79348951 | No Loss |
| 79348320 | No Loss | 79348366 | No Loss | 79348415 | No Loss | 79348952 | No Purchase |
| 79348321 | No Loss | 79348367 | No Loss | 79348416 | No Loss | 79348953 | No Purchase |
| 79348322 | No Loss | 79348368 | No Loss | 79348418 | No Purchase | 79348954 | No Purchase |
| 79348323 | No Loss | 79348370 | No Loss | 79348419 | No Purchase | 79348955 | No Loss |
| 79348324 | No Loss | 79348371 | No Loss | 79348904 | No Purchase | 79348956 | No Purchase |
| 79348325 | No Loss | 79348372 | No Loss | 79348905 | No Purchase | 79348957 | No Purchase |
| 79348326 | No Loss | 79348373 | No Loss | 79348906 | No Purchase | 79348958 | No Loss |
| 79348327 | No Loss | 79348374 | No Loss | 79348907 | No Purchase | 79348959 | No Loss |
| 79348328 | No Loss | 79348375 | No Loss | 79348908 | No Purchase | 79348960 | No Loss |
| 79348329 | No Loss | 79348376 | No Loss | 79348910 | No Purchase | 79348961 | No Loss |
| 79348330 | No Loss | 79348377 | No Loss | 79348912 | No Loss | 79348962 | No Loss |
| 79348331 | No Loss | 79348378 | No Loss | 79348913 | No Loss | 79348964 | No Loss |
| 79348332 | No Loss | 79348379 | No Loss | 79348914 | No Loss | 79348965 | No Loss |
| 79348333 | No Loss | 79348380 | No Loss | 79348915 | No Loss | 79348966 | No Loss |
| 79348334 | No Loss | 79348381 | No Loss | 79348916 | No Loss | 79348967 | No Loss |
| 79348335 | No Loss | 79348382 | No Loss | 79348917 | No Loss | 79348968 | No Purchase |
| 79348336 | No Loss | 79348383 | No Loss | 79348918 | No Loss | 79348969 | No Loss |
| 79348337 | No Loss | 79348384 | No Loss | 79348919 | No Loss | 79348970 | No Loss |
| 79348338 | No Purchase | 79348385 | No Loss | 79348920 | No Loss | 79348971 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79348972 | No Loss | 79349051 | No Loss | 79349097 | No Loss | 79347940 | No Loss |
| 79348973 | No Loss | 79349052 | No Loss | 79349098 | No Loss | 79347941 | No Loss |
| 79348974 | No Loss | 79349053 | No Loss | 79349099 | No Purchase | 79347948 | No Purchase |
| 79348975 | No Loss | 79349054 | No Loss | 79349100 | No Loss | 79347952 | No Purchase |
| 79348976 | No Loss | 79349055 | No Loss | 79349101 | No Loss | 79347954 | No Loss |
| 79348977 | No Purchase | 79349056 | No Loss | 79349102 | No Loss | 79347956 | No Loss |
| 79348978 | No Loss | 79349057 | No Loss | 79349103 | No Loss | 79347958 | No Purchase |
| 79348979 | No Purchase | 79349058 | No Loss | 79349104 | No Loss | 79347959 | No Loss |
| 79348980 | No Purchase | 79349059 | No Loss | 79349105 | No Loss | 79347960 | No Loss |
| 79348981 | No Loss | 79349060 | No Loss | 79349106 | No Loss | 79347961 | No Loss |
| 79348982 | No Loss | 79349061 | No Loss | 79349107 | No Purchase | 79347963 | No Loss |
| 79348984 | No Loss | 79349062 | No Loss | 79349108 | No Loss | 79347964 | No Purchase |
| 79348985 | No Loss | 79349063 | No Loss | 79349109 | No Loss | 79347966 | No Purchase |
| 79348986 | No Loss | 79349064 | No Loss | 79349110 | No Loss | 79347967 | No Loss |
| 79348987 | No Loss | 79349065 | No Loss | 79349111 | No Loss | 79347968 | No Purchase |
| 79348988 | No Loss | 79349066 | No Loss | 79349112 | No Purchase | 79347971 | No Loss |
| 79348989 | No Purchase | 79349067 | No Loss | 79349113 | No Loss | 79347974 | No Loss |
| 79348991 | No Purchase | 79349068 | No Loss | 79349114 | No Loss | 79347986 | No Loss |
| 79348992 | No Purchase | 79349069 | No Loss | 79349115 | No Loss | 79347988 | No Loss |
| 79348995 | No Purchase | 79349070 | No Loss | 79349116 | No Loss | 79347990 | No Loss |
| 79348996 | No Loss | 79349071 | No Loss | 79349117 | No Loss | 79347993 | No Purchase |
| 79348997 | No Loss | 79349072 | No Loss | 79349118 | No Loss | 79348000 | No Loss |
| 79348998 | No Loss | 79349073 | No Loss | 79349119 | No Loss | 79348002 | No Loss |
| 79348999 | No Loss | 79349074 | No Loss | 79349120 | No Loss | 79348006 | No Loss |
| 79349000 | No Purchase | 79349075 | No Loss | 79349121 | No Loss | 79348010 | No Purchase |
| 79349001 | No Loss | 79349076 | No Loss | 79349122 | No Loss | 79348011 | No Purchase |
| 79349002 | No Loss | 79349077 | No Loss | 79349123 | No Loss | 79348012 | No Purchase |
| 79349003 | No Loss | 79349078 | No Loss | 79349124 | No Loss | 79348014 | No Purchase |
| 79349004 | No Loss | 79349079 | No Loss | 79349125 | No Loss | 79348018 | No Purchase |
| 79349007 | No Loss | 79349080 | No Loss | 79349126 | No Loss | 79348020 | No Loss |
| 79349008 | No Loss | 79349081 | No Loss | 79349127 | No Loss | 79348023 | No Purchase |
| 79349012 | No Loss | 79349082 | No Loss | 79349128 | No Loss | 79348025 | No Loss |
| 79349013 | No Loss | 79349083 | No Loss | 79349129 | No Loss | 79348028 | No Loss |
| 79349014 | No Loss | 79349084 | No Loss | 79349130 | No Loss | 79348029 | No Loss |
| 79349015 | No Purchase | 79349085 | No Loss | 79349131 | No Loss | 79348030 | No Loss |
| 79349019 | No Loss | 79349086 | No Loss | 79347928 | No Purchase | 79348034 | No Loss |
| 79349020 | No Loss | 79349087 | No Loss | 79347929 | No Loss | 79348035 | No Purchase |
| 79349027 | No Loss | 79349088 | No Loss | 79347930 | No Loss | 79348036 | No Purchase |
| 79349030 | No Loss | 79349089 | No Loss | 79347931 | No Loss | 79348037 | No Purchase |
| 79349034 | No Purchase | 79349090 | No Loss | 79347932 | No Loss | 79348040 | No Purchase |
| 79349035 | No Loss | 79349091 | No Loss | 79347933 | No Loss | 79348041 | No Loss |
| 79349041 | No Loss | 79349092 | No Loss | 79347934 | No Loss | 79348042 | No Loss |
| 79349042 | No Loss | 79349093 | No Loss | 79347935 | No Loss | 79348045 | No Loss |
| 79349043 | No Loss | 79349094 | No Loss | 79347936 | No Loss | 79348046 | No Loss |
| 79349048 | No Loss | 79349095 | No Loss | 79347937 | No Loss | 79348053 | No Loss |
| 79349050 | No Loss | 79349096 | No Loss | 79347938 | No Loss | 79348056 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79348059 | No Purchase | 79348119 | No Loss | 79348165 | No Loss | 79348735 | No Purchase |
| 79348060 | No Purchase | 79348120 | No Loss | 79348166 | No Purchase | 79348736 | No Purchase |
| 79348061 | No Loss | 79348121 | No Loss | 79348167 | No Loss | 79348737 | No Purchase |
| 79348063 | No Loss | 79348122 | No Loss | 79348168 | No Loss | 79348738 | No Purchase |
| 79348066 | No Loss | 79348123 | No Loss | 79348169 | No Loss | 79348739 | No Purchase |
| 79348068 | No Loss | 79348124 | No Loss | 79348170 | No Loss | 79348742 | No Purchase |
| 79348071 | No Loss | 79348125 | No Loss | 79348171 | No Loss | 79348743 | No Purchase |
| 79348076 | No Loss | 79348126 | No Loss | 79348172 | No Loss | 79348744 | No Purchase |
| 79348077 | No Loss | 79348127 | No Loss | 79348173 | No Loss | 79348745 | No Purchase |
| 79348078 | No Loss | 79348128 | No Loss | 79348174 | No Purchase | 79348746 | No Purchase |
| 79348082 | No Loss | 79348129 | No Loss | 79348175 | No Loss | 79348747 | No Purchase |
| 79348083 | No Loss | 79348130 | No Loss | 79348176 | No Loss | 79348748 | No Purchase |
| 79348084 | No Loss | 79348131 | No Loss | 79348177 | No Loss | 79348749 | No Purchase |
| 79348085 | No Purchase | 79348132 | No Loss | 79348178 | No Loss | 79348750 | No Purchase |
| 79348086 | No Loss | 79348133 | No Loss | 79348179 | No Loss | 79348751 | No Purchase |
| 79348087 | No Loss | 79348134 | No Loss | 79348180 | No Loss | 79348752 | No Purchase |
| 79348089 | No Loss | 79348135 | No Loss | 79348181 | No Loss | 79348753 | No Purchase |
| 79348090 | No Loss | 79348136 | No Purchase | 79348182 | No Loss | 79348754 | No Purchase |
| 79348091 | No Loss | 79348137 | No Loss | 79348183 | No Purchase | 79348755 | No Purchase |
| 79348092 | No Purchase | 79348138 | No Loss | 79348184 | No Loss | 79348756 | No Purchase |
| 79348093 | No Loss | 79348139 | No Loss | 79348185 | No Loss | 79348757 | No Purchase |
| 79348094 | No Loss | 79348140 | No Loss | 79348186 | No Loss | 79348758 | No Purchase |
| 79348095 | No Purchase | 79348141 | No Loss | 79348187 | No Loss | 79348759 | No Purchase |
| 79348096 | No Purchase | 79348142 | No Loss | 79348188 | No Loss | 79348760 | No Purchase |
| 79348097 | No Purchase | 79348143 | No Loss | 79348668 | No Loss | 79348761 | No Purchase |
| 79348098 | No Loss | 79348144 | No Loss | 79348673 | No Loss | 79348762 | No Purchase |
| 79348099 | No Purchase | 79348145 | No Loss | 79348679 | No Purchase | 79348763 | No Purchase |
| 79348100 | No Loss | 79348146 | No Loss | 79348680 | No Loss | 79348764 | No Purchase |
| 79348101 | No Loss | 79348147 | No Loss | 79348689 | No Purchase | 79348765 | No Purchase |
| 79348102 | No Loss | 79348148 | No Loss | 79348692 | No Purchase | 79348766 | No Purchase |
| 79348103 | No Loss | 79348149 | No Loss | 79348707 | No Loss | 79348767 | No Purchase |
| 79348104 | No Loss | 79348150 | No Loss | 79348716 | No Loss | 79348768 | No Purchase |
| 79348105 | No Loss | 79348151 | No Loss | 79348718 | No Loss | 79348769 | No Purchase |
| 79348106 | No Loss | 79348152 | No Loss | 79348720 | No Purchase | 79348770 | No Purchase |
| 79348107 | No Loss | 79348153 | No Loss | 79348721 | No Purchase | 79348771 | No Purchase |
| 79348108 | No Loss | 79348154 | No Loss | 79348722 | No Purchase | 79348772 | No Purchase |
| 79348109 | No Loss | 79348155 | No Loss | 79348723 | No Purchase | 79348773 | No Purchase |
| 79348110 | No Loss | 79348156 | No Loss | 79348724 | No Purchase | 79348774 | No Purchase |
| 79348111 | No Loss | 79348157 | No Loss | 79348725 | No Purchase | 79348775 | No Purchase |
| 79348112 | No Loss | 79348158 | No Loss | 79348727 | No Loss | 79348776 | No Purchase |
| 79348113 | No Loss | 79348159 | No Loss | 79348729 | No Purchase | 79348777 | No Purchase |
| 79348114 | No Loss | 79348160 | No Loss | 79348730 | No Purchase | 79348778 | No Purchase |
| 79348115 | No Loss | 79348161 | No Loss | 79348731 | No Purchase | 79348780 | No Purchase |
| 79348116 | No Loss | 79348162 | No Loss | 79348732 | No Purchase | 79348782 | No Purchase |
| 79348117 | No Loss | 79348163 | No Loss | 79348733 | No Purchase | 79348783 | No Purchase |
| 79348118 | No Loss | 79348164 | No Loss | 79348734 | No Purchase | 79348784 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79348785 | No Purchase | 79348831 | No Purchase | 79348430 | No Loss | 79348584 | No Purchase |
| 79348786 | No Purchase | 79348832 | No Purchase | 79348431 | No Loss | 79348586 | No Purchase |
| 79348787 | No Purchase | 79348833 | No Purchase | 79348458 | No Loss | 79348588 | No Purchase |
| 79348788 | No Purchase | 79348835 | No Purchase | 79348490 | No Loss | 79348590 | No Loss |
| 79348789 | No Purchase | 79348836 | No Purchase | 79348491 | No Loss | 79348593 | No Loss |
| 79348790 | No Purchase | 79348837 | No Purchase | 79348492 | No Loss | 79348599 | No Loss |
| 79348791 | No Purchase | 79348838 | No Purchase | 79348494 | No Purchase | 79348600 | No Purchase |
| 79348792 | No Purchase | 79348839 | No Purchase | 79348495 | No Purchase | 79348603 | No Loss |
| 79348793 | No Purchase | 79348840 | No Purchase | 79348501 | No Purchase | 79348609 | No Purchase |
| 79348794 | No Purchase | 79348841 | No Purchase | 79348503 | No Loss | 79348611 | No Purchase |
| 79348795 | No Purchase | 79348842 | No Purchase | 79348504 | No Purchase | 79348612 | No Loss |
| 79348796 | No Purchase | 79348843 | No Purchase | 79348506 | No Purchase | 79348614 | No Loss |
| 79348797 | No Purchase | 79348844 | No Purchase | 79348507 | No Loss | 79348615 | No Loss |
| 79348798 | No Purchase | 79348845 | No Loss | 79348510 | No Purchase | 79348617 | No Loss |
| 79348799 | No Purchase | 79348846 | No Loss | 79348512 | No Purchase | 79348618 | No Loss |
| 79348800 | No Purchase | 79348847 | No Loss | 79348516 | No Purchase | 79348620 | No Loss |
| 79348801 | No Purchase | 79348848 | No Loss | 79348519 | No Purchase | 79348621 | No Loss |
| 79348802 | No Purchase | 79348849 | No Loss | 79348521 | No Loss | 79348623 | No Loss |
| 79348803 | No Purchase | 79348850 | No Loss | 79348526 | No Purchase | 79348624 | No Loss |
| 79348804 | No Purchase | 79348852 | No Loss | 79348532 | No Purchase | 79348625 | No Purchase |
| 79348805 | No Purchase | 79348854 | No Loss | 79348533 | No Purchase | 79348628 | No Loss |
| 79348806 | No Purchase | 79348857 | No Loss | 79348535 | No Purchase | 79348630 | No Loss |
| 79348807 | No Purchase | 79348866 | No Loss | 79348540 | No Purchase | 79348635 | No Loss |
| 79348808 | No Purchase | 79348867 | No Purchase | 79348548 | No Purchase | 79348637 | No Purchase |
| 79348809 | No Purchase | 79348870 | No Loss | 79348550 | No Purchase | 79348639 | No Loss |
| 79348810 | No Purchase | 79348875 | No Loss | 79348551 | No Loss | 79348641 | No Loss |
| 79348811 | No Purchase | 79348876 | No Loss | 79348554 | No Purchase | 79348643 | No Loss |
| 79348812 | No Purchase | 79348877 | No Loss | 79348555 | No Loss | 79348646 | No Loss |
| 79348813 | No Purchase | 79348878 | No Loss | 79348557 | No Purchase | 79348649 | No Loss |
| 79348814 | No Purchase | 79348879 | No Loss | 79348558 | No Purchase | 79348650 | No Loss |
| 79348815 | No Purchase | 79348880 | No Loss | 79348559 | No Loss | 79348652 | No Loss |
| 79348816 | No Purchase | 79348882 | No Loss | 79348562 | No Purchase | 79348653 | No Purchase |
| 79348817 | No Purchase | 79348883 | No Purchase | 79348564 | No Purchase | 79348655 | No Loss |
| 79348818 | No Purchase | 79348884 | No Purchase | 79348565 | No Loss | 79348656 | No Purchase |
| 79348819 | No Purchase | 79348885 | No Purchase | 79348566 | No Purchase | 79348657 | No Purchase |
| 79348820 | No Purchase | 79348886 | No Purchase | 79348567 | No Loss | 79348664 | No Purchase |
| 79348821 | No Purchase | 79348890 | No Loss | 79348569 | No Loss | 79349132 | No Loss |
| 79348822 | No Purchase | 79348892 | No Purchase | 79348571 | No Purchase | 79349133 | No Loss |
| 79348823 | No Purchase | 79348893 | No Purchase | 79348574 | No Purchase | 79349134 | No Loss |
| 79348824 | No Purchase | 79348895 | No Purchase | 79348575 | No Purchase | 79349135 | No Loss |
| 79348825 | No Purchase | 79348896 | No Loss | 79348577 | No Loss | 79349136 | No Loss |
| 79348826 | No Purchase | 79348897 | No Loss | 79348578 | No Purchase | 79349137 | No Loss |
| 79348827 | No Purchase | 79348898 | No Purchase | 79348579 | No Loss | 79349138 | No Loss |
| 79348828 | No Purchase | 79348899 | No Purchase | 79348581 | No Purchase | 79349139 | No Loss |
| 79348829 | No Purchase | 79348427 | No Loss | 79348582 | No Purchase | 79349140 | No Loss |
| 79348830 | No Purchase | 79348428 | No Loss | 79348583 | No Loss | 79349141 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79349142 | No Loss | 79349202 | No Loss | 79349277 | No Loss | 79349324 | No Loss |
| 79349143 | No Loss | 79349203 | No Loss | 79349278 | No Loss | 79349325 | No Loss |
| 79349144 | No Loss | 79349206 | No Loss | 79349279 | No Loss | 79349326 | No Loss |
| 79349145 | No Loss | 79349207 | No Purchase | 79349280 | No Loss | 79349327 | No Loss |
| 79349146 | No Loss | 79349208 | No Loss | 79349281 | No Loss | 79349328 | No Loss |
| 79349147 | No Loss | 79349209 | No Purchase | 79349282 | No Loss | 79349329 | No Loss |
| 79349148 | No Loss | 79349210 | No Loss | 79349283 | No Loss | 79349330 | No Loss |
| 79349150 | No Purchase | 79349212 | No Loss | 79349284 | No Loss | 79349331 | No Loss |
| 79349151 | No Purchase | 79349214 | No Loss | 79349285 | No Loss | 79349332 | No Loss |
| 79349152 | No Purchase | 79349215 | No Loss | 79349286 | No Loss | 79349333 | No Loss |
| 79349153 | No Purchase | 79349216 | No Purchase | 79349287 | No Loss | 79349334 | No Loss |
| 79349154 | No Purchase | 79349217 | No Loss | 79349288 | No Loss | 79349335 | No Loss |
| 79349155 | No Purchase | 79349218 | No Loss | 79349289 | No Loss | 79349336 | No Purchase |
| 79349156 | No Purchase | 79349220 | No Purchase | 79349290 | No Loss | 79349338 | No Purchase |
| 79349158 | No Purchase | 79349222 | No Loss | 79349291 | No Loss | 79349339 | No Loss |
| 79349159 | No Purchase | 79349224 | No Loss | 79349292 | No Loss | 79349341 | No Loss |
| 79349160 | No Purchase | 79349230 | No Loss | 79349293 | No Loss | 79349342 | No Purchase |
| 79349161 | No Loss | 79349235 | No Loss | 79349294 | No Loss | 79349343 | No Loss |
| 79349163 | No Loss | 79349241 | No Loss | 79349295 | No Loss | 79349344 | No Loss |
| 79349164 | No Loss | 79349244 | No Loss | 79349296 | No Loss | 79349345 | No Loss |
| 79349165 | No Loss | 79349246 | No Loss | 79349297 | No Loss | 79349347 | No Loss |
| 79349166 | No Loss | 79349249 | No Loss | 79349298 | No Loss | 79349352 | No Loss |
| 79349167 | No Loss | 79349250 | No Loss | 79349299 | No Loss | 79349353 | No Purchase |
| 79349168 | No Loss | 79349252 | No Loss | 79349300 | No Loss | 79349354 | No Purchase |
| 79349169 | No Loss | 79349255 | No Loss | 79349301 | No Loss | 79349355 | No Loss |
| 79349170 | No Loss | 79349256 | No Loss | 79349302 | No Loss | 79349357 | No Loss |
| 79349171 | No Loss | 79349257 | No Loss | 79349303 | No Loss | 79349358 | No Loss |
| 79349172 | No Loss | 79349258 | No Loss | 79349304 | No Loss | 79349359 | No Loss |
| 79349174 | No Loss | 79349259 | No Loss | 79349305 | No Loss | 79349362 | No Purchase |
| 79349175 | No Loss | 79349260 | No Loss | 79349306 | No Loss | 79349363 | No Loss |
| 79349176 | No Loss | 79349261 | No Loss | 79349307 | No Loss | 79349366 | No Loss |
| 79349177 | No Loss | 79349262 | No Loss | 79349308 | No Loss | 79349368 | No Purchase |
| 79349178 | No Loss | 79349263 | No Loss | 79349309 | No Loss | 79349371 | No Purchase |
| 79349179 | No Loss | 79349264 | No Loss | 79349311 | No Loss | 79349372 | No Purchase |
| 79349180 | No Purchase | 79349265 | No Loss | 79349312 | No Loss | 79349373 | No Loss |
| 79349183 | No Loss | 79349266 | No Loss | 79349313 | No Loss | 79349374 | No Loss |
| 79349187 | No Loss | 79349267 | No Loss | 79349314 | No Loss | 79349375 | No Loss |
| 79349188 | No Loss | 79349268 | No Loss | 79349315 | No Loss | 79349376 | No Loss |
| 79349189 | No Purchase | 79349269 | No Loss | 79349316 | No Loss | 79349377 | No Purchase |
| 79349190 | No Loss | 79349270 | No Loss | 79349317 | No Loss | 79349378 | No Loss |
| 79349191 | No Loss | 79349271 | No Loss | 79349318 | No Loss | 79349379 | No Loss |
| 79349195 | No Purchase | 79349272 | No Loss | 79349319 | No Loss | 79349385 | No Purchase |
| 79349198 | No Loss | 79349273 | No Loss | 79349320 | No Loss | 79349386 | No Purchase |
| 79349199 | No Loss | 79349274 | No Loss | 79349321 | No Loss | 79349387 | No Loss |
| 79349200 | No Loss | 79349275 | No Loss | 79349322 | No Loss | 79349389 | No Purchase |
| 79349201 | No Loss | 79349276 | No Loss | 79349323 | No Loss | 79349390 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79349393 | No Purchase | 79349471 | No Purchase | 79349526 | No Purchase | 79349583 | No Loss |
| 79349394 | No Loss | 79349472 | No Purchase | 79349527 | No Purchase | 79349585 | No Loss |
| 79349395 | No Purchase | 79349473 | No Purchase | 79349528 | No Purchase | 79349586 | No Loss |
| 79349396 | No Loss | 79349474 | No Loss | 79349529 | No Purchase | 79349587 | No Loss |
| 79349397 | No Purchase | 79349475 | No Purchase | 79349530 | No Purchase | 79349592 | No Purchase |
| 79349398 | No Loss | 79349476 | No Purchase | 79349531 | No Purchase | 79349595 | No Loss |
| 79349399 | No Loss | 79349477 | No Purchase | 79349532 | No Purchase | 79349597 | No Loss |
| 79349400 | No Purchase | 79349478 | No Loss | 79349533 | No Purchase | 79349598 | No Loss |
| 79349401 | No Loss | 79349479 | No Purchase | 79349536 | No Purchase | 79350367 | No Loss |
| 79349402 | No Purchase | 79349480 | No Purchase | 79349537 | No Purchase | 79350368 | No Loss |
| 79349408 | No Purchase | 79349483 | No Purchase | 79349538 | No Purchase | 79350369 | No Loss |
| 79349410 | No Purchase | 79349484 | No Loss | 79349539 | No Loss | 79350370 | No Loss |
| 79349412 | No Purchase | 79349486 | No Purchase | 79349540 | No Purchase | 79350371 | No Purchase |
| 79349426 | No Loss | 79349487 | No Purchase | 79349541 | No Purchase | 79350372 | No Purchase |
| 79349427 | No Purchase | 79349488 | No Purchase | 79349542 | No Purchase | 79350373 | No Purchase |
| 79349428 | No Purchase | 79349490 | No Purchase | 79349543 | No Purchase | 79350374 | No Loss |
| 79349429 | No Loss | 79349491 | No Purchase | 79349545 | No Purchase | 79350376 | No Loss |
| 79349430 | No Loss | 79349492 | No Purchase | 79349546 | No Loss | 79350377 | No Loss |
| 79349431 | No Purchase | 79349493 | No Purchase | 79349547 | No Purchase | 79350378 | No Purchase |
| 79349433 | No Loss | 79349494 | No Purchase | 79349548 | No Purchase | 79350379 | No Loss |
| 79349434 | No Purchase | 79349495 | No Purchase | 79349549 | No Purchase | 79350380 | No Loss |
| 79349435 | No Purchase | 79349496 | No Purchase | 79349550 | No Purchase | 79350381 | No Loss |
| 79349436 | No Loss | 79349497 | No Purchase | 79349551 | No Purchase | 79350382 | No Loss |
| 79349437 | No Loss | 79349498 | No Purchase | 79349552 | No Purchase | 79350384 | No Purchase |
| 79349438 | No Purchase | 79349499 | No Purchase | 79349553 | No Purchase | 79350385 | No Loss |
| 79349439 | No Loss | 79349500 | No Purchase | 79349554 | No Purchase | 79350386 | No Purchase |
| 79349441 | No Purchase | 79349501 | No Purchase | 79349555 | No Purchase | 79350387 | No Purchase |
| 79349442 | No Purchase | 79349502 | No Purchase | 79349556 | No Purchase | 79350388 | No Loss |
| 79349444 | No Loss | 79349503 | No Loss | 79349557 | No Purchase | 79350389 | No Loss |
| 79349445 | No Loss | 79349505 | No Purchase | 79349558 | No Purchase | 79350391 | No Purchase |
| 79349446 | No Purchase | 79349509 | No Purchase | 79349559 | No Purchase | 79350393 | No Loss |
| 79349447 | No Purchase | 79349510 | No Purchase | 79349560 | No Purchase | 79350395 | No Purchase |
| 79349448 | No Loss | 79349511 | No Purchase | 79349562 | No Purchase | 79350396 | No Loss |
| 79349450 | No Purchase | 79349512 | No Loss | 79349565 | No Purchase | 79350397 | No Loss |
| 79349453 | No Loss | 79349513 | No Purchase | 79349566 | No Purchase | 79350398 | No Loss |
| 79349454 | No Loss | 79349514 | No Loss | 79349567 | No Purchase | 79350401 | No Loss |
| 79349455 | No Loss | 79349515 | No Purchase | 79349568 | No Purchase | 79350406 | No Purchase |
| 79349456 | No Purchase | 79349517 | No Purchase | 79349569 | No Purchase | 79350408 | No Purchase |
| 79349460 | No Loss | 79349518 | No Purchase | 79349570 | No Purchase | 79350410 | No Purchase |
| 79349461 | No Purchase | 79349519 | No Purchase | 79349571 | No Loss | 79350411 | No Purchase |
| 79349462 | No Loss | 79349520 | No Purchase | 79349575 | No Purchase | 79350412 | No Purchase |
| 79349464 | No Purchase | 79349521 | No Purchase | 79349576 | No Purchase | 79350415 | No Purchase |
| 79349466 | No Purchase | 79349522 | No Loss | 79349577 | No Purchase | 79350416 | No Loss |
| 79349467 | No Purchase | 79349523 | No Purchase | 79349578 | No Purchase | 79350417 | No Purchase |
| 79349468 | No Loss | 79349524 | No Purchase | 79349581 | No Purchase | 79350418 | No Purchase |
| 79349469 | No Purchase | 79349525 | No Purchase | 79349582 | No Purchase | 79350419 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79350425 | No Loss | 79350512 | No Purchase | 79350578 | No Loss | 79351713 | No Loss |
| 79350426 | No Loss | 79350514 | No Purchase | 79350579 | No Purchase | 79351714 | No Loss |
| 79350428 | No Loss | 79350515 | No Purchase | 79350580 | No Loss | 79351715 | No Loss |
| 79350440 | No Loss | 79350516 | No Purchase | 79350581 | No Loss | 79351716 | No Loss |
| 79350441 | No Loss | 79350517 | No Loss | 79350583 | No Loss | 79351718 | No Loss |
| 79350443 | No Purchase | 79350518 | No Loss | 79350584 | No Loss | 79351719 | No Loss |
| 79350445 | No Loss | 79350524 | No Loss | 79350587 | No Purchase | 79351720 | No Loss |
| 79350449 | No Purchase | 79350526 | No Loss | 79350588 | No Purchase | 79351721 | No Purchase |
| 79350450 | No Purchase | 79350528 | No Loss | 79350590 | No Loss | 79351722 | No Purchase |
| 79350451 | No Loss | 79350530 | No Purchase | 79350591 | No Loss | 79351723 | No Loss |
| 79350452 | No Loss | 79350531 | No Purchase | 79350592 | No Purchase | 79351724 | No Loss |
| 79350453 | No Purchase | 79350535 | No Purchase | 79350594 | No Purchase | 79351725 | No Loss |
| 79350454 | No Purchase | 79350536 | No Purchase | 79350598 | No Loss | 79351726 | No Loss |
| 79350455 | No Purchase | 79350538 | No Purchase | 79350599 | No Purchase | 79351727 | No Loss |
| 79350457 | No Loss | 79350539 | No Purchase | 79350600 | No Loss | 79351728 | No Loss |
| 79350459 | No Loss | 79350540 | No Purchase | 79350611 | No Loss | 79351729 | No Loss |
| 79350461 | No Loss | 79350541 | No Purchase | 79350623 | No Loss | 79351730 | No Loss |
| 79350462 | No Loss | 79350542 | No Purchase | 79350625 | No Loss | 79351731 | No Loss |
| 79350463 | No Loss | 79350543 | No Loss | 79350626 | No Loss | 79351734 | No Loss |
| 79350464 | No Loss | 79350544 | No Purchase | 79350628 | No Purchase | 79351737 | No Loss |
| 79350465 | No Loss | 79350545 | No Purchase | 79350629 | No Loss | 79351738 | No Loss |
| 79350466 | No Loss | 79350546 | No Purchase | 79350630 | No Loss | 79351739 | No Loss |
| 79350467 | No Loss | 79350548 | No Purchase | 79350631 | No Purchase | 79351740 | No Loss |
| 79350469 | No Loss | 79350549 | No Purchase | 79350634 | No Purchase | 79351741 | No Loss |
| 79350470 | No Purchase | 79350550 | No Purchase | 79351681 | No Purchase | 79351742 | No Loss |
| 79350471 | No Loss | 79350551 | No Purchase | 79351682 | No Loss | 79351743 | No Purchase |
| 79350472 | No Loss | 79350552 | No Purchase | 79351684 | No Loss | 79351746 | No Purchase |
| 79350473 | No Loss | 79350553 | Duplicate Claim | 79351685 | No Loss | 79351747 | No Purchase |
| 79350474 | No Loss | 79350554 | No Purchase | 79351686 | No Loss | 79351748 | No Purchase |
| 79350475 | No Loss | 79350555 | No Loss | 79351687 | No Loss | 79351749 | No Purchase |
| 79350476 | No Loss | 79350556 | No Purchase | 79351688 | No Loss | 79351750 | No Purchase |
| 79350483 | No Loss | 79350557 | No Purchase | 79351689 | No Purchase | 79351751 | No Purchase |
| 79350487 | No Loss | 79350558 | No Purchase | 79351690 | No Purchase | 79351753 | No Purchase |
| 79350488 | No Loss | 79350559 | No Purchase | 79351691 | No Loss | 79351754 | No Purchase |
| 79350489 | No Purchase | 79350562 | No Purchase | 79351692 | No Purchase | 79351755 | No Purchase |
| 79350490 | No Purchase | 79350564 | No Purchase | 79351697 | No Purchase | 79351756 | No Purchase |
| 79350492 | No Loss | 79350565 | No Purchase | 79351698 | No Purchase | 79351757 | No Purchase |
| 79350493 | No Loss | 79350566 | No Purchase | 79351699 | No Purchase | 79351759 | No Purchase |
| 79350496 | No Loss | 79350567 | No Loss | 79351700 | No Loss | 79351760 | No Purchase |
| 79350500 | No Purchase | 79350569 | No Purchase | 79351702 | No Purchase | 79351761 | No Purchase |
| 79350501 | No Purchase | 79350572 | No Purchase | 79351703 | No Purchase | 79351762 | No Purchase |
| 79350504 | No Loss | 79350573 | No Purchase | 79351704 | No Purchase | 79351763 | No Purchase |
| 79350506 | No Purchase | 79350574 | No Purchase | 79351705 | No Purchase | 79351765 | No Purchase |
| 79350507 | No Loss | 79350575 | No Loss | 79351706 | No Purchase | 79351766 | No Purchase |
| 79350510 | No Purchase | 79350576 | No Loss | 79351707 | No Purchase | 79351767 | No Purchase |
| 79350511 | No Purchase | 79350577 | No Loss | 79351712 | No Loss | 79351768 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79351769 | No Purchase | 79351832 | No Purchase | 79351890 | No Purchase | 79349640 | No Purchase |
| 79351771 | No Purchase | 79351833 | No Loss | 79351891 | No Purchase | 79349641 | No Purchase |
| 79351772 | No Purchase | 79351834 | No Loss | 79351892 | No Purchase | 79349642 | No Loss |
| 79351773 | No Purchase | 79351835 | No Loss | 79351893 | No Purchase | 79349643 | No Loss |
| 79351774 | No Purchase | 79351839 | No Purchase | 79351894 | No Loss | 79349646 | No Purchase |
| 79351775 | No Purchase | 79351840 | No Purchase | 79351895 | No Purchase | 79349647 | No Purchase |
| 79351777 | No Purchase | 79351845 | No Purchase | 79351896 | No Purchase | 79349649 | No Loss |
| 79351778 | No Purchase | 79351846 | No Purchase | 79351897 | No Purchase | 79349652 | No Loss |
| 79351779 | No Loss | 79351847 | No Purchase | 79351898 | No Loss | 79349653 | No Loss |
| 79351780 | No Purchase | 79351848 | No Loss | 79351899 | No Loss | 79349654 | No Purchase |
| 79351781 | No Purchase | 79351849 | No Loss | 79351900 | No Loss | 79349656 | No Purchase |
| 79351783 | No Loss | 79351850 | No Loss | 79351901 | No Loss | 79349657 | No Purchase |
| 79351784 | No Loss | 79351851 | No Purchase | 79351902 | No Loss | 79349659 | No Purchase |
| 79351786 | No Loss | 79351853 | No Loss | 79351903 | No Loss | 79349661 | No Loss |
| 79351788 | No Purchase | 79351858 | No Loss | 79351910 | No Loss | 79349662 | No Loss |
| 79351789 | No Purchase | 79351859 | No Loss | 79349600 | No Loss | 79349663 | No Purchase |
| 79351790 | No Loss | 79351860 | No Loss | 79349601 | No Loss | 79349669 | No Loss |
| 79351792 | No Purchase | 79351861 | No Loss | 79349602 | No Loss | 79349671 | No Loss |
| 79351793 | No Purchase | 79351862 | No Loss | 79349603 | No Loss | 79349672 | No Purchase |
| 79351795 | No Purchase | 79351863 | No Purchase | 79349604 | No Loss | 79349674 | No Purchase |
| 79351796 | No Loss | 79351864 | No Purchase | 79349605 | No Loss | 79349675 | No Purchase |
| 79351799 | No Loss | 79351865 | No Loss | 79349606 | No Loss | 79349677 | No Purchase |
| 79351800 | No Loss | 79351866 | No Purchase | 79349607 | No Loss | 79349678 | No Loss |
| 79351801 | No Purchase | 79351867 | No Purchase | 79349608 | No Loss | 79349679 | No Loss |
| 79351803 | No Purchase | 79351868 | No Purchase | 79349609 | No Loss | 79349683 | No Purchase |
| 79351804 | No Purchase | 79351869 | No Purchase | 79349610 | No Loss | 79349685 | No Loss |
| 79351807 | No Loss | 79351870 | No Loss | 79349611 | No Loss | 79349687 | No Loss |
| 79351809 | No Loss | 79351871 | No Purchase | 79349612 | No Loss | 79349689 | No Loss |
| 79351810 | No Purchase | 79351872 | No Purchase | 79349613 | No Loss | 79349692 | No Loss |
| 79351811 | No Loss | 79351873 | No Purchase | 79349614 | No Loss | 79349693 | No Purchase |
| 79351812 | No Purchase | 79351874 | No Purchase | 79349615 | No Loss | 79349694 | No Loss |
| 79351815 | No Loss | 79351875 | No Loss | 79349616 | No Loss | 79349696 | No Purchase |
| 79351816 | Duplicate Claim | 79351876 | No Purchase | 79349619 | No Loss | 79349697 | No Loss |
| 79351817 | No Purchase | 79351877 | No Purchase | 79349622 | No Loss | 79349698 | No Loss |
| 79351818 | Duplicate Claim | 79351878 | No Purchase | 79349623 | No Loss | 79349699 | No Purchase |
| 79351819 | No Purchase | 79351879 | No Loss | 79349624 | No Loss | 79349700 | No Purchase |
| 79351821 | No Purchase | 79351880 | No Purchase | 79349625 | No Loss | 79349701 | No Purchase |
| 79351822 | No Purchase | 79351881 | No Purchase | 79349626 | No Loss | 79349702 | No Purchase |
| 79351823 | No Loss | 79351882 | No Loss | 79349630 | No Loss | 79349706 | No Loss |
| 79351824 | No Loss | 79351883 | No Purchase | 79349631 | No Loss | 79349707 | No Loss |
| 79351826 | No Purchase | 79351884 | No Purchase | 79349632 | No Loss | 79349708 | No Purchase |
| 79351827 | No Purchase | 79351885 | No Purchase | 79349633 | No Loss | 79349709 | No Purchase |
| 79351828 | No Purchase | 79351886 | No Purchase | 79349634 | No Purchase | 79349710 | No Purchase |
| 79351829 | No Purchase | 79351887 | No Purchase | 79349635 | No Loss | 79349711 | No Loss |
| 79351830 | No Purchase | 79351888 | No Purchase | 79349636 | No Purchase | 79349713 | No Purchase |
| 79351831 | No Loss | 79351889 | No Purchase | 79349639 | No Loss | 79349714 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79349718 | No Loss | 79349784 | No Loss | 79349858 | No Purchase | 79349935 | No Purchase |
| 79349720 | No Purchase | 79349785 | No Purchase | 79349859 | No Loss | 79349936 | No Loss |
| 79349721 | No Purchase | 79349786 | No Purchase | 79349860 | No Loss | 79349937 | No Loss |
| 79349722 | No Purchase | 79349789 | No Purchase | 79349862 | No Purchase | 79349938 | No Loss |
| 79349723 | No Purchase | 79349790 | No Purchase | 79349863 | No Purchase | 79349940 | No Loss |
| 79349727 | No Purchase | 79349791 | No Purchase | 79349865 | No Loss | 79349941 | No Loss |
| 79349729 | No Purchase | 79349792 | No Purchase | 79349867 | No Purchase | 79349944 | No Purchase |
| 79349730 | No Loss | 79349793 | No Purchase | 79349869 | No Purchase | 79349947 | No Purchase |
| 79349731 | No Loss | 79349797 | No Purchase | 79349870 | No Purchase | 79349949 | No Loss |
| 79349732 | No Loss | 79349798 | No Loss | 79349871 | No Loss | 79349950 | No Purchase |
| 79349735 | No Loss | 79349799 | No Loss | 79349872 | No Loss | 79349952 | No Purchase |
| 79349736 | No Loss | 79349801 | No Loss | 79349873 | No Loss | 79349953 | No Purchase |
| 79349740 | No Loss | 79349802 | No Purchase | 79349874 | No Purchase | 79349954 | No Purchase |
| 79349741 | No Purchase | 79349803 | No Loss | 79349875 | No Loss | 79349955 | No Purchase |
| 79349742 | No Purchase | 79349804 | No Purchase | 79349876 | No Purchase | 79349956 | No Loss |
| 79349745 | No Loss | 79349805 | No Purchase | 79349877 | No Purchase | 79349957 | No Purchase |
| 79349746 | No Loss | 79349807 | No Purchase | 79349878 | No Purchase | 79349958 | No Loss |
| 79349747 | No Loss | 79349808 | No Purchase | 79349879 | No Loss | 79349959 | No Purchase |
| 79349748 | No Loss | 79349809 | No Loss | 79349880 | No Purchase | 79349960 | No Purchase |
| 79349749 | No Purchase | 79349811 | No Purchase | 79349881 | No Loss | 79349961 | No Purchase |
| 79349750 | No Loss | 79349812 | No Purchase | 79349882 | No Purchase | 79349962 | No Purchase |
| 79349751 | No Purchase | 79349813 | No Purchase | 79349883 | No Purchase | 79349964 | No Loss |
| 79349752 | No Loss | 79349814 | No Purchase | 79349884 | No Loss | 79349965 | No Loss |
| 79349753 | No Purchase | 79349815 | No Purchase | 79349885 | No Loss | 79349966 | No Purchase |
| 79349754 | No Loss | 79349816 | No Purchase | 79349886 | No Purchase | 79349968 | No Purchase |
| 79349755 | No Loss | 79349817 | No Purchase | 79349887 | No Loss | 79349969 | No Purchase |
| 79349756 | No Loss | 79349818 | No Loss | 79349888 | No Loss | 79349970 | No Purchase |
| 79349757 | No Loss | 79349821 | No Loss | 79349890 | No Loss | 79349973 | No Loss |
| 79349759 | No Loss | 79349822 | No Loss | 79349893 | No Loss | 79349974 | No Purchase |
| 79349761 | No Purchase | 79349823 | No Loss | 79349894 | No Loss | 79349975 | No Purchase |
| 79349762 | No Loss | 79349824 | No Purchase | 79349896 | No Purchase | 79349978 | No Purchase |
| 79349763 | No Purchase | 79349827 | No Purchase | 79349897 | No Loss | 79349982 | No Purchase |
| 79349764 | No Loss | 79349828 | No Loss | 79349900 | No Purchase | 79349984 | No Loss |
| 79349765 | No Loss | 79349830 | No Loss | 79349904 | No Purchase | 79349985 | No Loss |
| 79349766 | No Loss | 79349844 | No Loss | 79349905 | No Loss | 79349987 | No Loss |
| 79349768 | No Loss | 79349845 | No Loss | 79349906 | No Purchase | 79349988 | No Loss |
| 79349770 | No Purchase | 79349846 | No Loss | 79349916 | No Loss | 79349989 | No Purchase |
| 79349771 | No Purchase | 79349847 | No Loss | 79349923 | No Loss | 79349990 | No Purchase |
| 79349772 | No Purchase | 79349848 | No Purchase | 79349924 | No Loss | 79349991 | No Purchase |
| 79349774 | No Purchase | 79349849 | No Purchase | 79349925 | No Purchase | 79349993 | No Purchase |
| 79349775 | No Purchase | 79349850 | No Purchase | 79349926 | No Loss | 79349996 | No Purchase |
| 79349777 | No Purchase | 79349851 | No Purchase | 79349927 | No Loss | 79349997 | No Purchase |
| 79349778 | No Purchase | 79349852 | No Purchase | 79349929 | No Purchase | 79349998 | No Purchase |
| 79349779 | No Purchase | 79349853 | No Loss | 79349931 | No Loss | 79349999 | No Purchase |
| 79349780 | No Purchase | 79349855 | No Loss | 79349933 | No Purchase | 79350000 | No Loss |
| 79349781 | No Loss | 79349856 | No Purchase | 79349934 | No Loss | 79350001 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79350002 | No Purchase | 79350060 | No Purchase | 79350911 | No Loss | 79350958 | No Loss |
| 79350003 | No Loss | 79350063 | No Loss | 79350912 | No Loss | 79350959 | No Loss |
| 79350005 | No Loss | 79350064 | No Purchase | 79350913 | No Loss | 79350960 | No Loss |
| 79350006 | No Loss | 79350065 | No Purchase | 79350914 | No Loss | 79350961 | No Loss |
| 79350007 | No Loss | 79350066 | No Purchase | 79350915 | No Purchase | 79350962 | No Loss |
| 79350008 | No Loss | 79350067 | No Purchase | 79350916 | No Loss | 79350963 | No Loss |
| 79350009 | No Purchase | 79350068 | No Purchase | 79350917 | No Loss | 79350964 | No Purchase |
| 79350010 | No Purchase | 79350069 | No Loss | 79350918 | No Loss | 79350965 | No Loss |
| 79350011 | No Purchase | 79350070 | No Purchase | 79350919 | No Loss | 79350966 | No Purchase |
| 79350012 | No Purchase | 79350071 | No Purchase | 79350920 | No Loss | 79350967 | No Loss |
| 79350014 | No Purchase | 79350072 | No Purchase | 79350921 | No Loss | 79350968 | No Loss |
| 79350015 | No Purchase | 79350073 | No Purchase | 79350922 | No Loss | 79350970 | No Loss |
| 79350016 | No Loss | 79350074 | No Purchase | 79350923 | No Loss | 79350971 | No Loss |
| 79350017 | No Purchase | 79350076 | No Purchase | 79350924 | No Loss | 79350972 | No Loss |
| 79350018 | No Purchase | 79350077 | No Purchase | 79350925 | No Loss | 79350973 | No Purchase |
| 79350019 | No Loss | 79350078 | No Purchase | 79350926 | No Loss | 79350974 | No Purchase |
| 79350020 | No Purchase | 79350079 | No Purchase | 79350927 | No Loss | 79350975 | No Purchase |
| 79350021 | No Purchase | 79350080 | No Loss | 79350928 | No Loss | 79350976 | No Purchase |
| 79350023 | No Purchase | 79350081 | No Purchase | 79350929 | No Loss | 79350977 | No Purchase |
| 79350024 | No Purchase | 79350083 | No Purchase | 79350930 | No Purchase | 79350978 | No Purchase |
| 79350026 | No Purchase | 79350084 | No Loss | 79350931 | No Loss | 79350979 | No Purchase |
| 79350027 | No Purchase | 79350085 | No Purchase | 79350932 | No Loss | 79350980 | No Purchase |
| 79350031 | No Purchase | 79350086 | No Loss | 79350933 | No Loss | 79350981 | No Purchase |
| 79350032 | No Loss | 79350087 | No Purchase | 79350934 | No Loss | 79350983 | No Purchase |
| 79350033 | No Purchase | 79350088 | No Purchase | 79350935 | No Purchase | 79350984 | No Purchase |
| 79350034 | No Purchase | 79350090 | No Purchase | 79350936 | No Purchase | 79350986 | No Loss |
| 79350036 | No Purchase | 79350091 | No Purchase | 79350937 | No Loss | 79350988 | No Purchase |
| 79350037 | No Loss | 79350093 | No Purchase | 79350938 | No Loss | 79350989 | No Loss |
| 79350038 | No Purchase | 79350094 | No Purchase | 79350939 | No Loss | 79350990 | No Loss |
| 79350039 | No Purchase | 79350095 | No Loss | 79350940 | No Loss | 79350991 | No Loss |
| 79350040 | No Loss | 79350096 | No Purchase | 79350941 | No Purchase | 79350992 | No Loss |
| 79350042 | No Loss | 79350097 | No Purchase | 79350942 | No Loss | 79350993 | No Purchase |
| 79350043 | No Purchase | 79350098 | No Purchase | 79350943 | No Loss | 79350994 | No Purchase |
| 79350044 | No Purchase | 79350100 | No Purchase | 79350944 | No Loss | 79350995 | No Purchase |
| 79350045 | No Purchase | 79350101 | No Purchase | 79350945 | No Loss | 79350996 | No Purchase |
| 79350047 | No Purchase | 79350102 | No Purchase | 79350946 | No Loss | 79350997 | No Loss |
| 79350049 | No Purchase | 79350103 | No Purchase | 79350947 | No Loss | 79350998 | No Loss |
| 79350050 | No Purchase | 79350107 | No Loss | 79350948 | No Loss | 79350999 | No Loss |
| 79350051 | No Purchase | 79350108 | No Loss | 79350949 | No Loss | 79351000 | No Loss |
| 79350053 | No Purchase | 79350904 | No Loss | 79350950 | No Purchase | 79351001 | No Loss |
| 79350054 | No Purchase | 79350905 | No Loss | 79350951 | No Loss | 79351002 | No Purchase |
| 79350055 | No Loss | 79350906 | No Loss | 79350952 | No Loss | 79351003 | No Purchase |
| 79350056 | No Purchase | 79350907 | No Loss | 79350954 | No Purchase | 79351004 | No Purchase |
| 79350057 | No Purchase | 79350908 | No Loss | 79350955 | No Purchase | 79351005 | No Loss |
| 79350058 | No Purchase | 79350909 | No Loss | 79350956 | No Loss | 79351006 | No Loss |
| 79350059 | No Purchase | 79350910 | No Loss | 79350957 | No Loss | 79351007 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79351009 | No Loss | 79351057 | No Purchase | 79351103 | No Purchase | 79351156 | No Purchase |
| 79351010 | No Loss | 79351058 | No Purchase | 79351104 | No Purchase | 79351157 | No Purchase |
| 79351011 | No Loss | 79351059 | No Purchase | 79351105 | No Purchase | 79351158 | No Purchase |
| 79351012 | No Loss | 79351060 | No Loss | 79351106 | No Purchase | 79351159 | No Purchase |
| 79351013 | No Loss | 79351061 | No Purchase | 79351107 | No Loss | 79351160 | No Purchase |
| 79351014 | No Loss | 79351062 | No Purchase | 79351108 | No Loss | 79351161 | No Purchase |
| 79351015 | No Loss | 79351063 | No Purchase | 79351109 | No Loss | 79351162 | No Purchase |
| 79351016 | No Purchase | 79351064 | No Purchase | 79351110 | No Loss | 79351163 | No Purchase |
| 79351017 | No Purchase | 79351065 | No Purchase | 79351111 | No Purchase | 79351164 | No Loss |
| 79351018 | No Purchase | 79351066 | No Purchase | 79351112 | No Purchase | 79351165 | No Purchase |
| 79351019 | No Purchase | 79351067 | No Purchase | 79351114 | No Purchase | 79351166 | No Purchase |
| 79351020 | No Purchase | 79351068 | No Purchase | 79351115 | No Purchase | 79350110 | No Loss |
| 79351021 | No Purchase | 79351069 | No Purchase | 79351116 | No Loss | 79350111 | No Loss |
| 79351022 | No Purchase | 79351070 | No Purchase | 79351118 | No Loss | 79350115 | No Loss |
| 79351024 | No Purchase | 79351071 | No Purchase | 79351119 | No Purchase | 79350118 | No Loss |
| 79351025 | No Purchase | 79351072 | No Purchase | 79351121 | No Loss | 79350119 | No Purchase |
| 79351026 | No Purchase | 79351073 | No Purchase | 79351122 | No Loss | 79350120 | No Purchase |
| 79351027 | No Purchase | 79351074 | No Loss | 79351123 | No Loss | 79350122 | No Purchase |
| 79351028 | No Purchase | 79351075 | No Purchase | 79351124 | No Loss | 79350123 | No Purchase |
| 79351029 | No Purchase | 79351076 | No Loss | 79351126 | No Purchase | 79350124 | No Purchase |
| 79351030 | No Purchase | 79351077 | No Purchase | 79351127 | No Purchase | 79350125 | No Loss |
| 79351031 | No Loss | 79351078 | No Purchase | 79351128 | No Purchase | 79350126 | No Loss |
| 79351032 | No Loss | 79351079 | No Purchase | 79351129 | No Purchase | 79350127 | No Loss |
| 79351033 | No Loss | 79351080 | No Purchase | 79351130 | No Loss | 79350129 | No Purchase |
| 79351034 | No Loss | 79351081 | No Loss | 79351131 | No Purchase | 79350130 | No Purchase |
| 79351035 | No Loss | 79351082 | No Purchase | 79351132 | No Purchase | 79350133 | No Purchase |
| 79351036 | No Loss | 79351083 | No Loss | 79351133 | No Loss | 79350135 | No Purchase |
| 79351037 | No Loss | 79351084 | No Purchase | 79351134 | No Loss | 79350136 | No Purchase |
| 79351038 | No Loss | 79351085 | No Loss | 79351135 | No Purchase | 79350137 | No Purchase |
| 79351039 | No Loss | 79351086 | No Purchase | 79351136 | No Purchase | 79350138 | No Purchase |
| 79351040 | No Loss | 79351087 | No Purchase | 79351137 | No Purchase | 79350139 | No Purchase |
| 79351041 | No Loss | 79351088 | No Purchase | 79351138 | No Purchase | 79350140 | No Purchase |
| 79351042 | No Purchase | 79351089 | No Purchase | 79351140 | No Loss | 79350141 | No Purchase |
| 79351043 | No Purchase | 79351090 | No Purchase | 79351141 | No Loss | 79350142 | No Purchase |
| 79351044 | No Purchase | 79351091 | No Purchase | 79351142 | No Purchase | 79350143 | No Purchase |
| 79351045 | No Purchase | 79351092 | No Loss | 79351143 | No Purchase | 79350147 | No Purchase |
| 79351046 | No Purchase | 79351093 | No Purchase | 79351144 | No Purchase | 79350148 | No Purchase |
| 79351047 | No Purchase | 79351094 | No Loss | 79351147 | No Loss | 79350150 | No Purchase |
| 79351048 | No Purchase | 79351095 | No Purchase | 79351148 | No Loss | 79350151 | No Purchase |
| 79351049 | No Purchase | 79351096 | No Loss | 79351149 | No Loss | 79350152 | No Purchase |
| 79351050 | No Purchase | 79351097 | No Loss | 79351150 | No Loss | 79350153 | No Purchase |
| 79351051 | No Purchase | 79351098 | No Loss | 79351151 | No Loss | 79350155 | No Purchase |
| 79351052 | No Purchase | 79351099 | No Purchase | 79351152 | No Loss | 79350156 | No Purchase |
| 79351053 | No Loss | 79351100 | No Purchase | 79351153 | No Purchase | 79350157 | No Purchase |
| 79351054 | No Purchase | 79351101 | No Purchase | 79351154 | No Purchase | 79350159 | No Purchase |
| 79351055 | No Loss | 79351102 | No Purchase | 79351155 | No Purchase | 79350160 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79350161 | No Purchase | 79350211 | No Loss | 79350289 | No Loss | 79350364 | No Loss |
| 79350162 | No Loss | 79350212 | No Loss | 79350290 | No Purchase | 79350365 | No Loss |
| 79350163 | No Loss | 79350213 | No Loss | 79350291 | No Loss | 79350366 | No Loss |
| 79350164 | No Loss | 79350214 | No Loss | 79350292 | No Loss | 79351168 | No Loss |
| 79350165 | No Loss | 79350215 | No Purchase | 79350293 | No Purchase | 79351169 | No Purchase |
| 79350166 | No Loss | 79350216 | No Purchase | 79350294 | No Loss | 79351170 | No Loss |
| 79350167 | No Loss | 79350218 | No Purchase | 79350295 | No Loss | 79351171 | No Purchase |
| 79350169 | No Loss | 79350220 | No Loss | 79350296 | No Loss | 79351172 | No Purchase |
| 79350170 | No Loss | 79350221 | No Loss | 79350299 | No Purchase | 79351173 | No Purchase |
| 79350171 | No Purchase | 79350222 | No Purchase | 79350300 | No Purchase | 79351174 | No Purchase |
| 79350172 | No Purchase | 79350223 | No Loss | 79350302 | No Purchase | 79351175 | No Purchase |
| 79350173 | No Purchase | 79350225 | No Purchase | 79350303 | No Loss | 79351176 | No Purchase |
| 79350174 | No Purchase | 79350226 | No Purchase | 79350304 | No Loss | 79351177 | No Purchase |
| 79350175 | No Purchase | 79350232 | No Loss | 79350305 | No Loss | 79351178 | No Purchase |
| 79350176 | No Purchase | 79350233 | No Loss | 79350307 | No Purchase | 79351179 | No Purchase |
| 79350177 | No Purchase | 79350234 | No Loss | 79350308 | No Purchase | 79351181 | No Purchase |
| 79350178 | No Purchase | 79350235 | No Loss | 79350311 | No Loss | 79351182 | No Loss |
| 79350179 | No Purchase | 79350236 | No Loss | 79350314 | No Loss | 79351183 | No Purchase |
| 79350180 | No Purchase | 79350237 | No Loss | 79350316 | No Purchase | 79351184 | No Loss |
| 79350182 | No Purchase | 79350238 | No Loss | 79350317 | No Purchase | 79351185 | No Loss |
| 79350183 | No Purchase | 79350239 | No Purchase | 79350320 | No Purchase | 79351186 | No Purchase |
| 79350184 | No Purchase | 79350241 | No Purchase | 79350323 | No Purchase | 79351187 | No Loss |
| 79350186 | No Loss | 79350242 | No Purchase | 79350324 | No Purchase | 79351190 | No Loss |
| 79350187 | No Purchase | 79350246 | No Purchase | 79350325 | No Loss | 79351191 | No Loss |
| 79350188 | No Loss | 79350247 | No Purchase | 79350329 | No Purchase | 79351192 | No Purchase |
| 79350189 | No Purchase | 79350248 | No Purchase | 79350330 | No Purchase | 79351193 | No Purchase |
| 79350190 | No Purchase | 79350252 | No Purchase | 79350331 | No Purchase | 79351194 | No Purchase |
| 79350192 | No Loss | 79350254 | No Purchase | 79350332 | No Loss | 79351195 | No Purchase |
| 79350193 | No Loss | 79350256 | No Loss | 79350333 | No Purchase | 79351196 | No Purchase |
| 79350194 | No Loss | 79350258 | No Purchase | 79350334 | No Purchase | 79351197 | No Purchase |
| 79350195 | No Loss | 79350263 | No Purchase | 79350335 | No Loss | 79351198 | No Purchase |
| 79350196 | No Loss | 79350267 | No Purchase | 79350338 | No Purchase | 79351199 | No Purchase |
| 79350197 | No Loss | 79350268 | No Purchase | 79350339 | No Purchase | 79351200 | No Purchase |
| 79350198 | No Loss | 79350269 | No Purchase | 79350343 | No Purchase | 79351201 | No Purchase |
| 79350199 | No Loss | 79350270 | No Purchase | 79350345 | No Loss | 79351202 | No Purchase |
| 79350200 | No Loss | 79350273 | No Loss | 79350347 | No Purchase | 79351203 | No Purchase |
| 79350201 | No Loss | 79350274 | No Purchase | 79350348 | No Loss | 79351204 | No Purchase |
| 79350202 | No Loss | 79350275 | No Loss | 79350352 | No Purchase | 79351205 | No Purchase |
| 79350203 | No Loss | 79350279 | No Purchase | 79350353 | No Loss | 79351206 | No Purchase |
| 79350204 | No Purchase | 79350281 | No Purchase | 79350354 | No Purchase | 79351207 | No Loss |
| 79350205 | No Loss | 79350282 | No Purchase | 79350355 | No Purchase | 79351208 | No Loss |
| 79350206 | No Loss | 79350283 | No Purchase | 79350356 | No Purchase | 79351209 | No Loss |
| 79350207 | No Loss | 79350284 | No Purchase | 79350357 | No Loss | 79351211 | No Loss |
| 79350208 | No Loss | 79350285 | No Purchase | 79350359 | No Purchase | 79351212 | No Loss |
| 79350209 | No Loss | 79350287 | No Loss | 79350360 | No Purchase | 79351213 | No Loss |
| 79350210 | No Loss | 79350288 | No Loss | 79350363 | No Loss | 79351214 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79351216 | No Purchase | 79351285 | No Purchase | 79351350 | No Loss | 79351414 | No Loss |
| 79351217 | No Purchase | 79351286 | No Loss | 79351351 | No Loss | 79351415 | No Loss |
| 79351218 | No Purchase | 79351287 | No Loss | 79351352 | No Loss | 79351416 | No Loss |
| 79351220 | No Loss | 79351289 | No Loss | 79351356 | No Loss | 79351417 | No Purchase |
| 79351221 | No Loss | 79351290 | No Purchase | 79351358 | No Purchase | 79351418 | No Purchase |
| 79351222 | No Loss | 79351291 | No Purchase | 79351359 | No Purchase | 79351419 | No Purchase |
| 79351223 | No Loss | 79351292 | No Purchase | 79351361 | No Purchase | 79351420 | No Loss |
| 79351224 | No Purchase | 79351293 | No Purchase | 79351362 | No Purchase | 79351421 | No Loss |
| 79351225 | No Loss | 79351294 | No Purchase | 79351363 | No Loss | 79351422 | No Loss |
| 79351226 | No Loss | 79351296 | Duplicate Claim | 79351364 | No Loss | 79351423 | No Loss |
| 79351227 | No Purchase | 79351297 | No Purchase | 79351365 | No Purchase | 79350635 | No Purchase |
| 79351228 | No Loss | 79351300 | No Loss | 79351367 | No Loss | 79350636 | No Purchase |
| 79351229 | No Purchase | 79351301 | No Loss | 79351369 | No Loss | 79350637 | No Purchase |
| 79351231 | No Purchase | 79351303 | No Loss | 79351370 | No Purchase | 79350659 | No Purchase |
| 79351232 | No Loss | 79351304 | No Loss | 79351371 | No Loss | 79350661 | No Loss |
| 79351234 | No Purchase | 79351305 | No Loss | 79351372 | No Purchase | 79350663 | No Purchase |
| 79351235 | No Purchase | 79351308 | No Loss | 79351373 | No Purchase | 79350664 | No Loss |
| 79351239 | No Loss | 79351309 | No Loss | 79351374 | No Purchase | 79350665 | No Loss |
| 79351240 | No Loss | 79351310 | No Loss | 79351375 | No Loss | 79350666 | No Loss |
| 79351241 | No Loss | 79351313 | No Purchase | 79351377 | No Purchase | 79350667 | No Loss |
| 79351242 | No Purchase | 79351315 | No Purchase | 79351378 | No Purchase | 79350668 | No Loss |
| 79351243 | No Loss | 79351317 | No Loss | 79351385 | No Loss | 79350669 | No Loss |
| 79351244 | No Purchase | 79351318 | No Purchase | 79351386 | No Purchase | 79350670 | No Loss |
| 79351246 | No Purchase | 79351320 | No Loss | 79351387 | No Purchase | 79350671 | No Loss |
| 79351247 | No Purchase | 79351321 | No Loss | 79351388 | No Purchase | 79350672 | No Purchase |
| 79351248 | No Purchase | 79351322 | No Loss | 79351389 | No Purchase | 79350674 | No Purchase |
| 79351250 | No Purchase | 79351323 | No Loss | 79351390 | No Purchase | 79350676 | No Purchase |
| 79351251 | No Purchase | 79351325 | No Purchase | 79351391 | No Purchase | 79350679 | No Loss |
| 79351252 | No Purchase | 79351326 | No Purchase | 79351392 | No Loss | 79350685 | No Loss |
| 79351253 | No Purchase | 79351327 | No Loss | 79351393 | No Purchase | 79350686 | No Loss |
| 79351255 | No Purchase | 79351328 | No Loss | 79351395 | No Purchase | 79350687 | No Loss |
| 79351256 | No Purchase | 79351330 | No Loss | 79351396 | No Loss | 79350688 | No Purchase |
| 79351257 | No Purchase | 79351331 | No Loss | 79351400 | No Loss | 79350689 | No Loss |
| 79351261 | No Loss | 79351333 | No Loss | 79351401 | No Purchase | 79350691 | No Purchase |
| 79351263 | No Loss | 79351335 | No Loss | 79351402 | No Loss | 79350692 | No Loss |
| 79351264 | No Purchase | 79351337 | No Loss | 79351403 | No Loss | 79350696 | No Purchase |
| 79351267 | No Loss | 79351338 | No Loss | 79351404 | No Loss | 79350700 | No Loss |
| 79351268 | No Loss | 79351339 | No Purchase | 79351405 | No Loss | 79350702 | No Loss |
| 79351269 | No Purchase | 79351341 | No Loss | 79351406 | No Loss | 79350703 | No Loss |
| 79351270 | No Purchase | 79351342 | No Loss | 79351407 | No Loss | 79350704 | No Purchase |
| 79351271 | No Purchase | 79351343 | No Purchase | 79351408 | No Loss | 79350705 | No Purchase |
| 79351273 | No Loss | 79351344 | No Purchase | 79351409 | No Loss | 79350706 | No Purchase |
| 79351278 | No Loss | 79351346 | No Loss | 79351410 | No Purchase | 79350707 | No Purchase |
| 79351281 | No Purchase | 79351347 | No Loss | 79351411 | No Purchase | 79350709 | No Loss |
| 79351282 | No Purchase | 79351348 | No Loss | 79351412 | No Loss | 79350710 | No Loss |
| 79351284 | No Loss | 79351349 | No Loss | 79351413 | No Purchase | 79350711 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79350714 | No Loss | 79350772 | No Purchase | 79350820 | No Purchase | 79350881 | No Loss |
| 79350716 | No Purchase | 79350773 | No Purchase | 79350822 | No Loss | 79350882 | No Loss |
| 79350717 | No Purchase | 79350774 | No Purchase | 79350823 | No Purchase | 79350883 | No Loss |
| 79350719 | No Purchase | 79350775 | No Purchase | 79350824 | No Loss | 79350884 | No Loss |
| 79350720 | No Purchase | 79350776 | No Purchase | 79350825 | No Loss | 79350885 | No Loss |
| 79350721 | No Purchase | 79350777 | No Purchase | 79350827 | No Purchase | 79350886 | No Loss |
| 79350723 | No Purchase | 79350778 | No Purchase | 79350828 | No Purchase | 79350887 | No Loss |
| 79350724 | No Purchase | 79350779 | No Purchase | 79350831 | No Purchase | 79350888 | No Loss |
| 79350725 | No Loss | 79350780 | No Purchase | 79350833 | No Purchase | 79350889 | No Loss |
| 79350726 | No Purchase | 79350781 | No Purchase | 79350834 | No Purchase | 79350890 | No Loss |
| 79350727 | No Purchase | 79350782 | No Loss | 79350835 | No Loss | 79350891 | No Loss |
| 79350728 | No Purchase | 79350783 | No Purchase | 79350837 | No Purchase | 79350892 | No Loss |
| 79350729 | No Purchase | 79350784 | No Purchase | 79350839 | No Loss | 79350893 | No Loss |
| 79350731 | No Purchase | 79350785 | No Purchase | 79350840 | No Loss | 79350894 | No Loss |
| 79350732 | No Loss | 79350786 | No Purchase | 79350841 | No Loss | 79350895 | No Loss |
| 79350733 | No Loss | 79350787 | No Purchase | 79350842 | No Loss | 79350896 | No Loss |
| 79350734 | No Purchase | 79350788 | No Purchase | 79350843 | No Loss | 79350897 | No Loss |
| 79350735 | No Purchase | 79350789 | No Purchase | 79350844 | No Loss | 79350898 | No Loss |
| 79350737 | No Purchase | 79350790 | No Purchase | 79350845 | No Loss | 79350899 | No Loss |
| 79350740 | No Loss | 79350791 | No Purchase | 79350846 | No Loss | 79350900 | No Purchase |
| 79350741 | No Loss | 79350792 | No Purchase | 79350847 | No Loss | 79350901 | No Loss |
| 79350742 | No Loss | 79350793 | No Purchase | 79350848 | No Loss | 79350902 | No Loss |
| 79350743 | No Loss | 79350794 | No Purchase | 79350849 | No Loss | 79350903 | No Loss |
| 79350744 | No Purchase | 79350795 | No Purchase | 79350850 | No Loss | 79351424 | No Loss |
| 79350745 | No Loss | 79350796 | No Purchase | 79350851 | No Loss | 79351425 | No Loss |
| 79350746 | No Loss | 79350797 | No Purchase | 79350852 | No Loss | 79351426 | No Loss |
| 79350747 | No Loss | 79350799 | No Purchase | 79350853 | No Loss | 79351427 | No Loss |
| 79350748 | No Loss | 79350800 | No Purchase | 79350854 | No Purchase | 79351428 | No Loss |
| 79350749 | No Loss | 79350801 | No Purchase | 79350855 | No Purchase | 79351430 | No Purchase |
| 79350750 | No Purchase | 79350802 | No Purchase | 79350857 | No Purchase | 79351431 | No Loss |
| 79350751 | No Loss | 79350804 | No Purchase | 79350859 | No Purchase | 79351432 | No Loss |
| 79350752 | No Loss | 79350805 | No Loss | 79350860 | No Loss | 79351433 | No Loss |
| 79350754 | No Purchase | 79350806 | No Purchase | 79350862 | No Loss | 79351434 | No Purchase |
| 79350756 | No Loss | 79350807 | No Purchase | 79350864 | No Purchase | 79351435 | No Purchase |
| 79350757 | No Purchase | 79350808 | No Purchase | 79350865 | No Loss | 79351438 | No Purchase |
| 79350761 | No Purchase | 79350809 | No Purchase | 79350869 | No Loss | 79351439 | No Loss |
| 79350762 | No Loss | 79350810 | No Purchase | 79350871 | No Loss | 79351440 | No Purchase |
| 79350763 | No Loss | 79350811 | No Purchase | 79350872 | No Loss | 79351441 | No Purchase |
| 79350764 | No Purchase | 79350812 | No Purchase | 79350873 | No Loss | 79351442 | No Purchase |
| 79350765 | No Purchase | 79350813 | No Purchase | 79350874 | No Loss | 79351443 | No Purchase |
| 79350766 | No Purchase | 79350814 | No Purchase | 79350875 | No Purchase | 79351444 | No Purchase |
| 79350767 | No Purchase | 79350815 | No Purchase | 79350876 | No Loss | 79351446 | No Purchase |
| 79350768 | No Purchase | 79350816 | No Purchase | 79350877 | No Purchase | 79351447 | No Purchase |
| 79350769 | No Purchase | 79350817 | No Purchase | 79350878 | No Loss | 79351448 | No Purchase |
| 79350770 | No Purchase | 79350818 | No Purchase | 79350879 | No Loss | 79351449 | No Purchase |
| 79350771 | No Purchase | 79350819 | No Purchase | 79350880 | No Loss | 79351450 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79351451 | No Purchase | 79351504 | No Purchase | 79351598 | No Purchase | 79351672 | No Purchase |
| 79351453 | No Loss | 79351505 | No Purchase | 79351599 | No Purchase | 79351673 | No Purchase |
| 79351454 | No Purchase | 79351506 | No Loss | 79351600 | No Purchase | 79351674 | No Purchase |
| 79351455 | No Purchase | 79351508 | No Purchase | 79351601 | No Purchase | 79351676 | No Purchase |
| 79351456 | No Purchase | 79351516 | No Purchase | 79351602 | No Purchase | 79351678 | No Purchase |
| 79351457 | No Purchase | 79351517 | No Loss | 79351603 | No Purchase | 79351918 | No Purchase |
| 79351458 | No Purchase | 79351518 | No Loss | 79351604 | No Purchase | 79351929 | No Loss |
| 79351459 | No Purchase | 79351519 | No Loss | 79351610 | No Loss | 79351932 | Replaced Claim |
| 79351460 | No Purchase | 79351520 | No Loss | 79351611 | No Loss | 79351933 | No Loss |
| 79351461 | No Purchase | 79351521 | No Purchase | 79351613 | No Purchase | 79351934 | Replaced Claim |
| 79351462 | No Purchase | 79351522 | No Loss | 79351614 | No Loss | 79351936 | Replaced Claim |
| 79351463 | No Purchase | 79351523 | No Purchase | 79351616 | No Loss | 79351937 | Replaced Claim |
| 79351464 | No Purchase | 79351525 | No Purchase | 79351617 | No Purchase | 79351938 | Replaced Claim |
| 79351465 | No Purchase | 79351527 | No Purchase | 79351618 | No Purchase | 79351939 | Replaced Claim |
| 79351466 | No Purchase | 79351530 | No Loss | 79351619 | No Loss | 79351940 | Replaced Claim |
| 79351467 | No Purchase | 79351531 | No Loss | 79351624 | No Purchase | 79351941 | Replaced Claim |
| 79351468 | No Purchase | 79351536 | No Loss | 79351625 | No Purchase | 79351942 | Replaced Claim |
| 79351469 | No Purchase | 79351538 | No Loss | 79351626 | No Loss | 79351944 | No Loss |
| 79351471 | No Purchase | 79351542 | No Purchase | 79351627 | No Loss | 444215894 | No Purchase |
| 79351472 | No Purchase | 79351543 | No Purchase | 79351628 | No Purchase | 79352484 | No Loss |
| 79351473 | No Purchase | 79351546 | No Purchase | 79351630 | No Loss | 79352487 | No Loss |
| 79351474 | No Purchase | 79351547 | No Purchase | 79351631 | No Loss | 79352488 | No Loss |
| 79351475 | No Purchase | 79351548 | No Purchase | 79351632 | No Loss | 79352489 | No Loss |
| 79351476 | No Purchase | 79351552 | No Purchase | 79351635 | No Loss | 79352490 | No Loss |
| 79351477 | No Purchase | 79351553 | No Loss | 79351639 | No Purchase | 79352491 | No Loss |
| 79351478 | No Purchase | 79351571 | No Loss | 79351640 | No Loss | 79352492 | No Loss |
| 79351479 | No Purchase | 79351572 | No Loss | 79351645 | No Loss | 79352493 | No Loss |
| 79351480 | No Purchase | 79351573 | No Purchase | 79351647 | No Loss | 79352494 | No Loss |
| 79351481 | No Purchase | 79351576 | No Purchase | 79351648 | No Purchase | 79352495 | No Loss |
| 79351482 | No Purchase | 79351578 | No Purchase | 79351649 | No Purchase | 79352102 | No Loss |
| 79351483 | No Purchase | 79351579 | No Purchase | 79351650 | No Purchase | 79362315 | No Loss |
| 79351484 | No Purchase | 79351580 | No Loss | 79351651 | No Purchase | 79362316 | No Purchase |
| 79351485 | No Purchase | 79351581 | No Purchase | 79351652 | No Loss | 79362317 | No Loss |
| 79351486 | No Purchase | 79351582 | No Purchase | 79351653 | No Purchase | 79362318 | No Loss |
| 79351487 | No Purchase | 79351583 | No Purchase | 79351654 | No Loss | 79362319 | No Loss |
| 79351488 | No Purchase | 79351584 | No Purchase | 79351656 | No Loss | 79362320 | No Loss |
| 79351489 | No Purchase | 79351586 | No Purchase | 79351658 | No Purchase | 79362322 | No Loss |
| 79351490 | No Purchase | 79351588 | No Purchase | 79351660 | No Purchase | 79362323 | No Loss |
| 79351491 | No Purchase | 79351590 | No Loss | 79351661 | No Purchase | 79362324 | No Purchase |
| 79351492 | No Purchase | 79351591 | No Loss | 79351663 | No Loss | 79362325 | No Purchase |
| 79351494 | No Loss | 79351592 | No Loss | 79351664 | No Purchase | 79362326 | No Loss |
| 79351496 | No Loss | 79351593 | No Loss | 79351665 | No Loss | 79362327 | No Loss |
| 79351498 | No Loss | 79351594 | No Loss | 79351666 | No Purchase | 79362328 | No Loss |
| 79351500 | No Purchase | 79351595 | No Loss | 79351667 | No Loss | 79362329 | No Loss |
| 79351501 | No Purchase | 79351596 | No Loss | 79351669 | No Purchase | 79362330 | No Loss |
| 79351502 | No Purchase | 79351597 | No Loss | 79351671 | No Loss | 79362331 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79362332 | No Loss | 79362378 | No Purchase | 79352546 | No Purchase | 79353357 | No Loss |
| 79362333 | No Loss | 79362379 | No Loss | 79352547 | No Loss | 79353358 | No Purchase |
| 79362334 | No Purchase | 79362380 | No Loss | 79352548 | No Purchase | 79353363 | No Purchase |
| 79362335 | No Purchase | 79362381 | No Purchase | 79352549 | No Purchase | 79353364 | No Purchase |
| 79362336 | No Purchase | 79362382 | No Loss | 79352550 | No Purchase | 79353365 | No Purchase |
| 79362337 | No Purchase | 79362383 | No Loss | 79352551 | No Purchase | 79353367 | No Purchase |
| 79362338 | No Loss | 79362384 | No Loss | 79352552 | No Loss | 79353368 | No Purchase |
| 79362339 | No Loss | 79362385 | No Purchase | 79352554 | No Loss | 79353369 | No Purchase |
| 79362340 | No Loss | 79362386 | No Purchase | 79352555 | No Loss | 79353372 | No Loss |
| 79362341 | No Loss | 79362387 | No Purchase | 79352556 | No Loss | 79353373 | No Purchase |
| 79362342 | No Loss | 79362388 | No Loss | 79353301 | No Purchase | 79353374 | No Purchase |
| 79362343 | No Loss | 79362389 | No Loss | 79353303 | No Purchase | 79353375 | No Purchase |
| 79362344 | No Loss | 79362391 | No Purchase | 79353304 | No Purchase | 79353377 | No Purchase |
| 79362345 | No Loss | 79362392 | No Loss | 79353305 | No Purchase | 79353380 | No Purchase |
| 79362346 | No Purchase | 79362393 | No Loss | 79353306 | No Loss | 79353381 | No Purchase |
| 79362347 | No Loss | 79362394 | No Loss | 79353307 | No Purchase | 79353382 | No Purchase |
| 79362348 | No Purchase | 79352507 | No Loss | 79353308 | No Purchase | 79353383 | No Purchase |
| 79362349 | No Purchase | 79352509 | No Purchase | 79353310 | No Purchase | 79353384 | No Purchase |
| 79362350 | No Purchase | 79352510 | No Purchase | 79353314 | No Purchase | 79353390 | No Purchase |
| 79362351 | No Loss | 79352511 | No Purchase | 79353315 | No Purchase | 79353391 | No Purchase |
| 79362352 | No Loss | 79352512 | No Loss | 79353316 | No Purchase | 79353395 | No Loss |
| 79362353 | No Purchase | 79352513 | No Purchase | 79353319 | No Purchase | 79353396 | No Purchase |
| 79362354 | No Loss | 79352514 | No Purchase | 79353320 | No Purchase | 79353398 | No Loss |
| 79362355 | No Loss | 79352515 | No Loss | 79353321 | No Purchase | 79353402 | No Purchase |
| 79362356 | No Loss | 79352518 | No Loss | 79353324 | No Purchase | 79353403 | No Purchase |
| 79362357 | No Loss | 79352519 | No Purchase | 79353325 | No Loss | 79353406 | No Purchase |
| 79362358 | No Loss | 79352520 | No Purchase | 79353326 | No Purchase | 79353410 | No Purchase |
| 79362359 | No Loss | 79352521 | No Loss | 79353327 | No Purchase | 79353412 | No Loss |
| 79362360 | No Loss | 79352522 | No Loss | 79353329 | No Purchase | 79353413 | No Purchase |
| 79362361 | No Purchase | 79352523 | No Purchase | 79353330 | No Purchase | 79353414 | No Purchase |
| 79362362 | No Loss | 79352524 | No Loss | 79353332 | No Purchase | 79353417 | No Loss |
| 79362363 | No Loss | 79352525 | No Loss | 79353333 | No Purchase | 79353418 | No Purchase |
| 79362364 | No Purchase | 79352526 | No Loss | 79353334 | No Purchase | 79353419 | No Purchase |
| 79362365 | No Loss | 79352527 | No Loss | 79353335 | No Loss | 79353420 | No Purchase |
| 79362366 | No Loss | 79352529 | No Loss | 79353336 | No Purchase | 79353421 | No Purchase |
| 79362367 | No Loss | 79352530 | No Loss | 79353337 | No Purchase | 79353424 | No Purchase |
| 79362368 | No Purchase | 79352532 | No Loss | 79353338 | No Purchase | 79353426 | No Purchase |
| 79362369 | No Loss | 79352533 | No Loss | 79353339 | No Purchase | 79353427 | No Purchase |
| 79362370 | No Loss | 79352538 | No Purchase | 79353340 | No Purchase | 79353428 | No Purchase |
| 79362371 | No Loss | 79352539 | No Purchase | 79353345 | No Purchase | 79353432 | No Purchase |
| 79362372 | No Loss | 79352540 | No Purchase | 79353347 | No Purchase | 79353434 | No Purchase |
| 79362373 | No Loss | 79352541 | No Purchase | 79353349 | No Purchase | 79353435 | No Purchase |
| 79362374 | No Loss | 79352542 | No Loss | 79353350 | No Loss | 79353438 | No Purchase |
| 79362375 | No Loss | 79352543 | No Purchase | 79353351 | No Purchase | 79353440 | No Purchase |
| 79362376 | No Purchase | 79352544 | No Purchase | 79353352 | No Purchase | 79353442 | No Loss |
| 79362377 | No Purchase | 79352545 | No Purchase | 79353354 | No Purchase | 79353444 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79353445 | No Purchase | 79353528 | No Purchase | 79353616 | No Purchase | 79354758 | No Loss |
| 79353446 | No Purchase | 79353532 | No Purchase | 79353618 | No Purchase | 79354760 | No Purchase |
| 79353451 | No Purchase | 79353534 | No Loss | 79353620 | No Purchase | 79354766 | No Purchase |
| 79353453 | No Loss | 79353536 | No Purchase | 79353621 | No Purchase | 79354770 | No Purchase |
| 79353455 | No Loss | 79353538 | No Loss | 79353622 | No Purchase | 79354771 | No Purchase |
| 79353456 | No Purchase | 79353539 | No Loss | 79353625 | No Purchase | 79354772 | No Purchase |
| 79353457 | No Purchase | 79353540 | No Loss | 79353626 | No Purchase | 79354774 | No Purchase |
| 79353458 | No Purchase | 79353541 | No Loss | 79353633 | No Purchase | 79354775 | No Purchase |
| 79353459 | No Loss | 79353543 | No Purchase | 79353636 | No Loss | 79354781 | No Purchase |
| 79353460 | No Purchase | 79353545 | No Purchase | 79353637 | No Purchase | 79354782 | No Purchase |
| 79353461 | No Purchase | 79353546 | No Purchase | 79353638 | No Purchase | 79354785 | No Purchase |
| 79353462 | No Loss | 79353547 | No Purchase | 79353642 | No Purchase | 79354786 | No Purchase |
| 79353468 | No Purchase | 79353549 | No Purchase | 79353644 | No Purchase | 79354787 | No Purchase |
| 79353469 | No Purchase | 79353551 | No Purchase | 79353645 | No Purchase | 79354788 | No Purchase |
| 79353472 | No Loss | 79353552 | No Purchase | 79353646 | No Purchase | 79354790 | No Purchase |
| 79353475 | No Loss | 79353555 | No Purchase | 79354697 | No Purchase | 79354791 | No Purchase |
| 79353477 | No Purchase | 79353561 | No Loss | 79354703 | No Purchase | 79354792 | No Purchase |
| 79353478 | No Purchase | 79353563 | No Purchase | 79354706 | No Purchase | 79354794 | No Loss |
| 79353479 | No Loss | 79353564 | No Purchase | 79354707 | No Loss | 79354796 | No Purchase |
| 79353480 | No Purchase | 79353567 | No Purchase | 79354708 | No Loss | 79354798 | No Purchase |
| 79353481 | No Purchase | 79353570 | No Purchase | 79354709 | No Loss | 79354799 | No Loss |
| 79353482 | No Purchase | 79353572 | No Purchase | 79354712 | No Purchase | 79354800 | No Purchase |
| 79353483 | No Purchase | 79353575 | No Purchase | 79354713 | No Purchase | 79354802 | No Loss |
| 79353484 | No Purchase | 79353577 | No Purchase | 79354714 | No Purchase | 79354804 | No Purchase |
| 79353485 | No Purchase | 79353580 | No Purchase | 79354715 | No Purchase | 79354806 | No Purchase |
| 79353486 | No Purchase | 79353581 | No Purchase | 79354718 | No Purchase | 79354809 | No Loss |
| 79353488 | No Purchase | 79353582 | No Loss | 79354719 | No Purchase | 79354811 | No Purchase |
| 79353492 | No Purchase | 79353585 | No Purchase | 79354721 | No Purchase | 79354812 | No Purchase |
| 79353494 | No Purchase | 79353588 | No Purchase | 79354726 | No Purchase | 79354813 | No Purchase |
| 79353495 | No Loss | 79353589 | No Purchase | 79354729 | No Purchase | 79354817 | No Purchase |
| 79353497 | No Loss | 79353590 | No Purchase | 79354734 | No Purchase | 79354818 | No Purchase |
| 79353498 | No Loss | 79353592 | No Purchase | 79354737 | No Purchase | 79354820 | No Loss |
| 79353499 | No Purchase | 79353593 | No Purchase | 79354738 | No Purchase | 79354821 | No Purchase |
| 79353501 | No Purchase | 79353594 | No Purchase | 79354739 | No Purchase | 79354822 | No Purchase |
| 79353502 | No Purchase | 79353595 | No Purchase | 79354740 | No Purchase | 79354823 | No Purchase |
| 79353504 | No Purchase | 79353601 | No Loss | 79354742 | No Purchase | 79354825 | No Purchase |
| 79353505 | No Purchase | 79353602 | No Purchase | 79354744 | No Purchase | 79354826 | No Purchase |
| 79353510 | No Purchase | 79353604 | No Purchase | 79354745 | No Purchase | 79354828 | No Purchase |
| 79353512 | No Purchase | 79353606 | No Purchase | 79354746 | No Purchase | 79354831 | No Purchase |
| 79353514 | No Purchase | 79353607 | No Purchase | 79354747 | No Loss | 79354832 | No Purchase |
| 79353517 | No Purchase | 79353608 | No Purchase | 79354748 | No Purchase | 79354835 | No Purchase |
| 79353519 | No Purchase | 79353610 | No Loss | 79354749 | No Loss | 79354836 | No Purchase |
| 79353520 | No Purchase | 79353612 | No Purchase | 79354750 | No Purchase | 79354837 | No Purchase |
| 79353521 | No Purchase | 79353613 | No Purchase | 79354751 | No Purchase | 79354838 | No Purchase |
| 79353524 | No Purchase | 79353614 | No Purchase | 79354752 | No Purchase | 79354839 | No Purchase |
| 79353527 | No Purchase | 79353615 | No Purchase | 79354754 | No Purchase | 79354842 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79354843 | No Purchase | 79354930 | No Purchase | 79355027 | No Loss | 79352650 | No Purchase |
| 79354845 | No Purchase | 79354931 | No Loss | 79355030 | No Purchase | 79352651 | No Purchase |
| 79354846 | No Purchase | 79354933 | No Purchase | 79355031 | No Purchase | 79352652 | No Purchase |
| 79354848 | No Loss | 79354934 | No Purchase | 79355032 | No Purchase | 79352654 | No Purchase |
| 79354850 | No Loss | 79354935 | No Purchase | 79355033 | No Purchase | 79352655 | No Purchase |
| 79354853 | No Purchase | 79354936 | No Purchase | 79355035 | No Purchase | 79352657 | No Purchase |
| 79354856 | No Purchase | 79354939 | No Purchase | 79352557 | No Purchase | 79352659 | No Purchase |
| 79354861 | No Purchase | 79354940 | No Purchase | 79352562 | No Purchase | 79352660 | No Purchase |
| 79354863 | No Loss | 79354943 | No Purchase | 79352563 | No Loss | 79352662 | No Purchase |
| 79354864 | No Purchase | 79354945 | No Purchase | 79352564 | No Loss | 79352664 | No Loss |
| 79354865 | No Purchase | 79354947 | No Purchase | 79352567 | No Loss | 79352666 | No Purchase |
| 79354868 | No Purchase | 79354949 | No Purchase | 79352569 | No Purchase | 79352667 | No Purchase |
| 79354869 | No Purchase | 79354951 | No Purchase | 79352570 | No Purchase | 79352668 | No Purchase |
| 79354873 | No Purchase | 79354955 | No Loss | 79352572 | No Purchase | 79352669 | No Purchase |
| 79354874 | No Purchase | 79354956 | No Loss | 79352573 | No Purchase | 79352671 | No Purchase |
| 79354876 | No Loss | 79354958 | No Purchase | 79352574 | No Loss | 79352672 | No Purchase |
| 79354878 | No Loss | 79354960 | No Purchase | 79352575 | No Purchase | 79352675 | No Purchase |
| 79354879 | No Purchase | 79354962 | No Purchase | 79352577 | No Purchase | 79352677 | No Purchase |
| 79354881 | No Purchase | 79354963 | No Purchase | 79352578 | No Purchase | 79352679 | No Loss |
| 79354882 | No Purchase | 79354964 | No Loss | 79352580 | No Purchase | 79352680 | No Loss |
| 79354884 | No Loss | 79354970 | No Purchase | 79352582 | No Loss | 79352686 | No Purchase |
| 79354886 | No Loss | 79354972 | No Purchase | 79352584 | No Loss | 79352688 | No Purchase |
| 79354889 | No Loss | 79354973 | No Purchase | 79352585 | No Purchase | 79352691 | No Purchase |
| 79354890 | No Purchase | 79354975 | No Loss | 79352588 | No Purchase | 79352692 | No Purchase |
| 79354893 | No Purchase | 79354977 | No Purchase | 79352590 | No Purchase | 79352694 | No Purchase |
| 79354897 | No Purchase | 79354979 | No Purchase | 79352593 | No Purchase | 79352695 | No Purchase |
| 79354899 | No Purchase | 79354981 | No Purchase | 79352594 | No Loss | 79352696 | No Loss |
| 79354901 | No Purchase | 79354982 | No Loss | 79352597 | No Purchase | 79352698 | No Purchase |
| 79354902 | No Purchase | 79354985 | No Purchase | 79352600 | No Purchase | 79352700 | No Purchase |
| 79354905 | No Purchase | 79354986 | No Purchase | 79352603 | No Purchase | 79352701 | No Purchase |
| 79354906 | No Purchase | 79354988 | No Purchase | 79352606 | No Purchase | 79352704 | No Purchase |
| 79354908 | No Purchase | 79354990 | No Purchase | 79352608 | No Purchase | 79352705 | No Loss |
| 79354909 | No Purchase | 79354991 | No Purchase | 79352614 | No Purchase | 79352707 | No Purchase |
| 79354910 | No Purchase | 79354992 | No Purchase | 79352615 | No Loss | 79352708 | No Purchase |
| 79354911 | No Purchase | 79354995 | No Purchase | 79352616 | No Purchase | 79352709 | No Purchase |
| 79354913 | No Purchase | 79355000 | No Purchase | 79352617 | No Purchase | 79352710 | No Purchase |
| 79354915 | No Purchase | 79355007 | No Purchase | 79352620 | No Purchase | 79352714 | No Purchase |
| 79354917 | No Purchase | 79355008 | No Purchase | 79352621 | No Purchase | 79352717 | No Purchase |
| 79354918 | No Purchase | 79355010 | No Purchase | 79352623 | No Purchase | 79352721 | No Purchase |
| 79354919 | No Purchase | 79355014 | No Purchase | 79352628 | No Purchase | 79352722 | No Purchase |
| 79354922 | No Purchase | 79355016 | No Loss | 79352637 | No Purchase | 79352723 | No Purchase |
| 79354924 | No Purchase | 79355017 | No Purchase | 79352642 | No Purchase | 79352725 | No Loss |
| 79354926 | No Purchase | 79355021 | No Purchase | 79352643 | No Purchase | 79352726 | No Purchase |
| 79354927 | No Loss | 79355023 | No Purchase | 79352644 | No Purchase | 79352730 | No Purchase |
| 79354928 | No Purchase | 79355025 | No Purchase | 79352645 | No Purchase | 79352732 | No Purchase |
| 79354929 | No Purchase | 79355026 | No Purchase | 79352646 | No Purchase | 79352736 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79352737 | No Purchase | 79352830 | No Purchase | 79352920 | No Purchase | 79354042 | No Purchase |
| 79352739 | No Purchase | 79352831 | No Loss | 79352921 | No Purchase | 79354044 | No Loss |
| 79352740 | No Purchase | 79352833 | No Purchase | 79352923 | No Loss | 79354045 | No Purchase |
| 79352741 | No Purchase | 79352834 | No Purchase | 79352924 | No Purchase | 79354047 | No Purchase |
| 79352743 | No Purchase | 79352835 | No Purchase | 79352926 | No Purchase | 79354048 | No Purchase |
| 79352745 | No Loss | 79352837 | No Purchase | 79352930 | No Purchase | 79354050 | No Purchase |
| 79352746 | No Purchase | 79352838 | No Purchase | 79352933 | No Purchase | 79354052 | No Loss |
| 79352749 | No Purchase | 79352839 | No Purchase | 79352935 | No Purchase | 79354053 | No Loss |
| 79352752 | No Purchase | 79352840 | No Loss | 79352936 | No Purchase | 79354054 | No Purchase |
| 79352753 | No Purchase | 79352846 | No Purchase | 79352937 | No Purchase | 79354055 | No Purchase |
| 79352754 | No Purchase | 79352847 | No Purchase | 79352938 | No Purchase | 79354056 | No Purchase |
| 79352756 | No Purchase | 79352848 | No Purchase | 79352940 | No Loss | 79354058 | No Purchase |
| 79352757 | No Purchase | 79352849 | No Purchase | 79352943 | No Loss | 79354059 | No Purchase |
| 79352758 | No Purchase | 79352852 | No Purchase | 79352944 | No Purchase | 79354060 | No Purchase |
| 79352759 | No Purchase | 79352854 | No Purchase | 79352946 | No Purchase | 79354062 | No Purchase |
| 79352760 | No Loss | 79352856 | No Purchase | 79352948 | No Purchase | 79354063 | No Purchase |
| 79352761 | No Purchase | 79352859 | No Purchase | 79353998 | No Purchase | 79354064 | No Purchase |
| 79352766 | No Purchase | 79352860 | No Purchase | 79353999 | No Purchase | 79354065 | No Purchase |
| 79352767 | No Purchase | 79352862 | No Purchase | 79354000 | No Purchase | 79354066 | No Purchase |
| 79352769 | No Loss | 79352864 | No Purchase | 79354001 | No Purchase | 79354069 | No Purchase |
| 79352775 | No Purchase | 79352867 | No Purchase | 79354003 | No Purchase | 79354071 | No Purchase |
| 79352776 | No Purchase | 79352869 | No Purchase | 79354005 | No Purchase | 79354072 | No Purchase |
| 79352778 | No Loss | 79352873 | No Purchase | 79354006 | No Purchase | 79354073 | No Purchase |
| 79352779 | No Purchase | 79352877 | No Purchase | 79354007 | No Purchase | 79354074 | No Purchase |
| 79352781 | No Purchase | 79352879 | No Purchase | 79354008 | No Purchase | 79354075 | No Purchase |
| 79352783 | No Loss | 79352886 | No Purchase | 79354009 | No Purchase | 79354080 | No Loss |
| 79352784 | No Purchase | 79352889 | No Loss | 79354010 | No Purchase | 79354082 | No Purchase |
| 79352785 | No Purchase | 79352890 | No Purchase | 79354011 | No Purchase | 79354083 | No Purchase |
| 79352786 | No Loss | 79352891 | No Purchase | 79354012 | No Purchase | 79354084 | No Purchase |
| 79352789 | No Purchase | 79352893 | No Purchase | 79354014 | No Purchase | 79354085 | No Purchase |
| 79352791 | No Loss | 79352894 | No Purchase | 79354015 | No Purchase | 79354088 | No Purchase |
| 79352794 | No Purchase | 79352895 | No Purchase | 79354017 | No Purchase | 79354090 | No Purchase |
| 79352798 | No Purchase | 79352896 | No Purchase | 79354018 | No Purchase | 79354093 | No Purchase |
| 79352800 | No Purchase | 79352898 | No Purchase | 79354019 | No Purchase | 79354099 | No Loss |
| 79352804 | No Purchase | 79352899 | No Purchase | 79354020 | No Purchase | 79354103 | No Loss |
| 79352805 | No Purchase | 79352900 | No Purchase | 79354021 | No Purchase | 79354104 | No Purchase |
| 79352807 | No Purchase | 79352902 | No Purchase | 79354022 | No Purchase | 79354105 | No Purchase |
| 79352808 | No Purchase | 79352904 | No Purchase | 79354024 | No Loss | 79354106 | No Purchase |
| 79352810 | No Purchase | 79352907 | No Purchase | 79354026 | No Purchase | 79354108 | No Purchase |
| 79352811 | No Loss | 79352908 | No Purchase | 79354030 | No Purchase | 79354110 | No Loss |
| 79352812 | No Purchase | 79352909 | No Loss | 79354031 | No Purchase | 79354111 | No Purchase |
| 79352817 | No Purchase | 79352911 | No Purchase | 79354033 | No Purchase | 79354113 | No Purchase |
| 79352818 | No Loss | 79352912 | No Purchase | 79354034 | No Purchase | 79354116 | No Purchase |
| 79352820 | No Purchase | 79352916 | No Loss | 79354038 | No Purchase | 79354117 | No Loss |
| 79352823 | No Purchase | 79352918 | No Purchase | 79354039 | No Purchase | 79354119 | No Purchase |
| 79352825 | No Purchase | 79352919 | No Purchase | 79354041 | No Loss | 79354121 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79354124 | No Purchase | 79354211 | No Loss | 79354291 | No Purchase | 79355064 | No Purchase |
| 79354125 | No Purchase | 79354213 | No Loss | 79354292 | No Purchase | 79355065 | No Loss |
| 79354126 | No Purchase | 79354214 | No Loss | 79354293 | No Purchase | 79355066 | No Purchase |
| 79354131 | No Purchase | 79354217 | No Purchase | 79354295 | No Purchase | 79355070 | No Purchase |
| 79354132 | No Purchase | 79354218 | No Purchase | 79354297 | No Purchase | 79355071 | No Purchase |
| 79354133 | No Purchase | 79354219 | No Purchase | 79354298 | No Purchase | 79355072 | No Purchase |
| 79354134 | No Purchase | 79354222 | No Purchase | 79354299 | No Loss | 79355074 | No Loss |
| 79354135 | No Purchase | 79354223 | No Purchase | 79354303 | No Purchase | 79355075 | No Purchase |
| 79354136 | No Purchase | 79354227 | No Purchase | 79354305 | No Loss | 79355077 | No Purchase |
| 79354137 | No Purchase | 79354228 | No Loss | 79354306 | No Purchase | 79355081 | No Purchase |
| 79354138 | No Purchase | 79354230 | No Purchase | 79354307 | No Purchase | 79355085 | No Purchase |
| 79354139 | No Purchase | 79354233 | No Purchase | 79354310 | No Purchase | 79355087 | No Purchase |
| 79354140 | No Loss | 79354235 | No Purchase | 79354311 | No Purchase | 79355088 | No Loss |
| 79354141 | No Loss | 79354236 | No Purchase | 79354312 | No Loss | 79355089 | No Purchase |
| 79354144 | No Purchase | 79354239 | No Purchase | 79354317 | No Purchase | 79355091 | No Purchase |
| 79354147 | No Purchase | 79354240 | No Purchase | 79354318 | No Purchase | 79355092 | No Purchase |
| 79354151 | No Purchase | 79354243 | No Purchase | 79354319 | No Purchase | 79355093 | No Purchase |
| 79354152 | No Purchase | 79354244 | No Purchase | 79354321 | No Purchase | 79355094 | No Purchase |
| 79354155 | No Purchase | 79354245 | No Purchase | 79354322 | No Purchase | 79355096 | No Purchase |
| 79354157 | No Purchase | 79354246 | No Loss | 79354324 | No Loss | 79355097 | No Purchase |
| 79354161 | No Loss | 79354250 | No Purchase | 79354327 | No Purchase | 79355098 | No Purchase |
| 79354166 | No Purchase | 79354251 | No Purchase | 79354328 | No Purchase | 79355099 | No Loss |
| 79354167 | No Purchase | 79354252 | No Purchase | 79354330 | No Purchase | 79355100 | No Loss |
| 79354168 | No Purchase | 79354253 | No Purchase | 79354333 | No Purchase | 79355101 | No Purchase |
| 79354169 | No Purchase | 79354254 | No Purchase | 79354334 | No Purchase | 79355103 | No Purchase |
| 79354171 | No Loss | 79354256 | No Purchase | 79354335 | No Purchase | 79355104 | No Purchase |
| 79354173 | No Purchase | 79354257 | No Purchase | 79354336 | No Purchase | 79355105 | No Purchase |
| 79354177 | No Purchase | 79354259 | No Purchase | 79354337 | No Purchase | 79355106 | No Purchase |
| 79354178 | No Purchase | 79354260 | No Purchase | 79354341 | No Purchase | 79355108 | No Purchase |
| 79354179 | No Purchase | 79354261 | No Purchase | 79354344 | No Purchase | 79355109 | No Purchase |
| 79354180 | No Loss | 79354262 | No Purchase | 79354345 | No Loss | 79355110 | No Purchase |
| 79354181 | No Loss | 79354263 | No Purchase | 79354346 | No Purchase | 79355112 | No Purchase |
| 79354182 | No Purchase | 79354264 | No Loss | 79355036 | No Purchase | 79355113 | No Purchase |
| 79354184 | No Purchase | 79354265 | No Purchase | 79355037 | No Purchase | 79355114 | No Purchase |
| 79354187 | No Loss | 79354266 | No Loss | 79355038 | No Purchase | 79355115 | No Purchase |
| 79354188 | No Purchase | 79354267 | No Purchase | 79355039 | No Purchase | 79355116 | No Purchase |
| 79354189 | No Purchase | 79354269 | No Purchase | 79355041 | No Loss | 79355117 | No Purchase |
| 79354190 | No Loss | 79354270 | No Loss | 79355042 | No Purchase | 79355118 | No Purchase |
| 79354191 | No Loss | 79354272 | No Purchase | 79355044 | No Purchase | 79355119 | No Loss |
| 79354192 | No Purchase | 79354274 | No Purchase | 79355045 | No Purchase | 79355121 | No Purchase |
| 79354193 | No Purchase | 79354275 | No Purchase | 79355049 | No Purchase | 79355123 | No Purchase |
| 79354197 | No Purchase | 79354279 | No Loss | 79355051 | No Purchase | 79355125 | No Purchase |
| 79354198 | No Purchase | 79354280 | No Purchase | 79355052 | No Purchase | 79355129 | No Purchase |
| 79354200 | No Purchase | 79354281 | No Purchase | 79355054 | No Purchase | 79355131 | No Purchase |
| 79354205 | No Purchase | 79354282 | No Purchase | 79355055 | No Purchase | 79355134 | No Purchase |
| 79354209 | No Purchase | 79354287 | No Purchase | 79355059 | No Loss | 79355136 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79355137 | No Purchase | 79355210 | No Purchase | 79355328 | No Purchase | 79353005 | No Purchase |
| 79355138 | No Purchase | 79355211 | No Purchase | 79355331 | No Loss | 79353006 | No Loss |
| 79355140 | No Purchase | 79355212 | No Purchase | 79355332 | No Purchase | 79353007 | No Purchase |
| 79355141 | No Purchase | 79355220 | No Purchase | 79355333 | No Purchase | 79353008 | No Purchase |
| 79355142 | No Purchase | 79355223 | No Loss | 79355336 | No Loss | 79353012 | No Purchase |
| 79355143 | No Purchase | 79355228 | No Loss | 79355340 | No Purchase | 79353013 | No Purchase |
| 79355144 | No Purchase | 79355229 | No Purchase | 79355345 | No Loss | 79353014 | No Loss |
| 79355146 | No Purchase | 79355230 | No Purchase | 79355350 | No Loss | 79353016 | No Purchase |
| 79355147 | No Purchase | 79355234 | No Purchase | 79355351 | No Loss | 79353017 | No Purchase |
| 79355148 | No Purchase | 79355235 | No Purchase | 79355352 | No Purchase | 79353019 | No Purchase |
| 79355149 | No Purchase | 79355236 | No Purchase | 79355353 | No Loss | 79353020 | No Purchase |
| 79355150 | No Purchase | 79355239 | No Purchase | 79355354 | No Purchase | 79353021 | No Purchase |
| 79355151 | No Purchase | 79355240 | No Purchase | 79355355 | No Purchase | 79353023 | No Purchase |
| 79355152 | No Loss | 79355250 | No Purchase | 79355356 | No Purchase | 79353028 | No Purchase |
| 79355153 | No Purchase | 79355254 | No Purchase | 79355359 | No Loss | 79353031 | No Purchase |
| 79355154 | No Purchase | 79355256 | No Purchase | 79355360 | No Purchase | 79353035 | No Purchase |
| 79355155 | No Purchase | 79355257 | No Loss | 79355375 | No Purchase | 79353037 | No Purchase |
| 79355156 | No Loss | 79355258 | No Purchase | 79355380 | No Purchase | 79353042 | No Loss |
| 79355158 | No Purchase | 79355262 | No Purchase | 79352950 | No Purchase | 79353048 | No Loss |
| 79355159 | No Purchase | 79355265 | No Purchase | 79352952 | No Purchase | 79353051 | No Purchase |
| 79355161 | No Purchase | 79355266 | No Purchase | 79352954 | No Loss | 79353052 | No Purchase |
| 79355162 | No Purchase | 79355267 | No Purchase | 79352955 | No Loss | 79353056 | No Purchase |
| 79355164 | No Purchase | 79355270 | No Loss | 79352957 | No Purchase | 79353057 | No Loss |
| 79355166 | No Purchase | 79355274 | No Purchase | 79352959 | No Purchase | 79353058 | No Purchase |
| 79355167 | No Purchase | 79355275 | No Purchase | 79352961 | No Purchase | 79353059 | No Purchase |
| 79355168 | No Purchase | 79355280 | No Purchase | 79352963 | No Purchase | 79353060 | No Purchase |
| 79355169 | No Purchase | 79355290 | No Loss | 79352965 | No Purchase | 79353061 | No Purchase |
| 79355171 | No Purchase | 79355291 | No Loss | 79352966 | No Purchase | 79353066 | No Loss |
| 79355172 | No Purchase | 79355292 | No Purchase | 79352968 | No Purchase | 79353067 | No Loss |
| 79355173 | No Purchase | 79355294 | No Purchase | 79352969 | No Purchase | 79353070 | No Purchase |
| 79355174 | No Purchase | 79355295 | No Loss | 79352971 | No Purchase | 79353072 | No Purchase |
| 79355175 | No Purchase | 79355296 | No Purchase | 79352972 | No Purchase | 79353074 | No Purchase |
| 79355178 | No Purchase | 79355298 | No Purchase | 79352973 | No Loss | 79353075 | No Loss |
| 79355179 | No Purchase | 79355299 | No Loss | 79352980 | No Purchase | 79353076 | No Purchase |
| 79355181 | No Purchase | 79355301 | No Purchase | 79352984 | No Purchase | 79353077 | No Purchase |
| 79355182 | No Loss | 79355303 | No Purchase | 79352987 | No Loss | 79353078 | No Purchase |
| 79355183 | No Purchase | 79355306 | No Purchase | 79352988 | No Purchase | 79353079 | No Purchase |
| 79355184 | No Purchase | 79355307 | No Purchase | 79352989 | No Purchase | 79353080 | No Purchase |
| 79355185 | No Loss | 79355309 | No Purchase | 79352992 | No Purchase | 79353082 | No Loss |
| 79355187 | No Purchase | 79355310 | No Purchase | 79352993 | No Purchase | 79353085 | No Purchase |
| 79355188 | No Purchase | 79355311 | No Loss | 79352994 | No Purchase | 79353086 | No Purchase |
| 79355192 | No Purchase | 79355319 | No Loss | 79352995 | No Purchase | 79353088 | No Purchase |
| 79355198 | No Purchase | 79355321 | No Purchase | 79352998 | No Purchase | 79353089 | No Purchase |
| 79355201 | No Purchase | 79355323 | No Loss | 79353001 | No Purchase | 79353090 | No Purchase |
| 79355206 | No Loss | 79355325 | No Loss | 79353002 | No Loss | 79353091 | No Purchase |
| 79355207 | No Purchase | 79355327 | No Purchase | 79353003 | No Purchase | 79353092 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79353094 | No Purchase | 79353182 | No Purchase | 79353288 | No Purchase | 79354440 | No Purchase |
| 79353096 | No Purchase | 79353184 | No Purchase | 79353290 | No Purchase | 79354441 | No Purchase |
| 79353097 | No Purchase | 79353187 | No Purchase | 79353291 | No Purchase | 79354442 | No Purchase |
| 79353100 | No Purchase | 79353188 | No Purchase | 79353292 | No Loss | 79354445 | No Purchase |
| 79353101 | No Loss | 79353192 | No Purchase | 79353293 | No Purchase | 79354449 | No Purchase |
| 79353102 | No Purchase | 79353193 | No Loss | 79353294 | No Purchase | 79354453 | No Purchase |
| 79353103 | No Purchase | 79353194 | No Purchase | 79353295 | No Purchase | 79354454 | No Loss |
| 79353105 | No Purchase | 79353197 | No Loss | 79353296 | No Purchase | 79354457 | No Purchase |
| 79353108 | No Loss | 79353201 | No Purchase | 79353297 | No Loss | 79354458 | No Purchase |
| 79353109 | No Loss | 79353204 | No Purchase | 79353298 | No Purchase | 79354459 | No Purchase |
| 79353110 | No Purchase | 79353205 | No Purchase | 79354350 | No Loss | 79354464 | No Purchase |
| 79353117 | No Purchase | 79353207 | No Purchase | 79354351 | No Purchase | 79354467 | No Purchase |
| 79353120 | No Purchase | 79353209 | No Purchase | 79354353 | No Purchase | 79354468 | No Loss |
| 79353121 | No Loss | 79353210 | No Purchase | 79354355 | No Purchase | 79354469 | No Purchase |
| 79353123 | No Loss | 79353222 | No Purchase | 79354356 | No Purchase | 79354470 | No Purchase |
| 79353124 | No Purchase | 79353223 | No Purchase | 79354357 | No Purchase | 79354471 | No Purchase |
| 79353125 | No Purchase | 79353224 | No Purchase | 79354358 | No Loss | 79354475 | No Purchase |
| 79353128 | No Purchase | 79353225 | No Purchase | 79354361 | No Purchase | 79354477 | No Purchase |
| 79353132 | No Purchase | 79353227 | No Purchase | 79354365 | No Purchase | 79354478 | No Purchase |
| 79353133 | No Purchase | 79353228 | No Purchase | 79354366 | No Purchase | 79354479 | No Purchase |
| 79353135 | No Purchase | 79353233 | No Loss | 79354367 | No Loss | 79354481 | No Purchase |
| 79353136 | No Purchase | 79353235 | No Loss | 79354369 | No Purchase | 79354482 | No Purchase |
| 79353137 | No Purchase | 79353240 | No Loss | 79354374 | No Purchase | 79354484 | No Loss |
| 79353138 | No Purchase | 79353242 | No Purchase | 79354387 | No Purchase | 79354486 | No Purchase |
| 79353139 | No Purchase | 79353244 | No Purchase | 79354389 | No Purchase | 79354487 | No Purchase |
| 79353140 | No Purchase | 79353247 | No Loss | 79354392 | No Purchase | 79354488 | No Loss |
| 79353141 | No Purchase | 79353248 | No Purchase | 79354393 | No Purchase | 79354489 | No Loss |
| 79353143 | No Purchase | 79353251 | No Purchase | 79354398 | No Loss | 79354490 | No Purchase |
| 79353149 | No Purchase | 79353253 | No Purchase | 79354399 | No Purchase | 79354491 | No Purchase |
| 79353152 | No Purchase | 79353254 | No Purchase | 79354404 | No Purchase | 79354496 | No Purchase |
| 79353153 | No Purchase | 79353255 | No Purchase | 79354406 | No Purchase | 79354497 | No Purchase |
| 79353159 | No Loss | 79353258 | No Purchase | 79354409 | No Loss | 79354499 | No Purchase |
| 79353160 | No Purchase | 79353259 | No Purchase | 79354410 | No Purchase | 79354502 | No Purchase |
| 79353162 | No Purchase | 79353261 | No Purchase | 79354412 | No Purchase | 79354507 | No Purchase |
| 79353163 | No Purchase | 79353262 | No Loss | 79354414 | No Purchase | 79354508 | No Purchase |
| 79353165 | No Purchase | 79353267 | No Purchase | 79354418 | No Purchase | 79354509 | No Purchase |
| 79353166 | No Purchase | 79353268 | No Purchase | 79354420 | No Purchase | 79354511 | No Purchase |
| 79353169 | No Purchase | 79353270 | No Purchase | 79354422 | No Purchase | 79354513 | No Loss |
| 79353170 | No Purchase | 79353271 | No Loss | 79354424 | No Purchase | 79354514 | No Loss |
| 79353171 | No Purchase | 79353273 | No Purchase | 79354427 | No Loss | 79354518 | No Purchase |
| 79353174 | No Purchase | 79353274 | No Purchase | 79354429 | No Loss | 79354521 | No Purchase |
| 79353175 | No Purchase | 79353275 | No Purchase | 79354431 | No Purchase | 79354522 | No Purchase |
| 79353176 | No Purchase | 79353277 | No Loss | 79354433 | No Loss | 79354524 | No Purchase |
| 79353177 | No Purchase | 79353279 | No Loss | 79354435 | No Purchase | 79354525 | No Purchase |
| 79353180 | No Loss | 79353280 | No Purchase | 79354438 | No Purchase | 79354526 | No Purchase |
| 79353181 | No Loss | 79353282 | No Purchase | 79354439 | No Purchase | 79354529 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79354530 | No Purchase | 79354608 | No Purchase | 79354685 | No Purchase | 79355456 | No Purchase |
| 79354534 | No Purchase | 79354612 | No Loss | 79354688 | No Purchase | 79355460 | No Purchase |
| 79354535 | No Purchase | 79354613 | No Purchase | 79354689 | No Loss | 79355464 | No Loss |
| 79354536 | No Loss | 79354614 | No Purchase | 79354690 | No Purchase | 79355466 | No Purchase |
| 79354538 | No Loss | 79354615 | No Purchase | 79354692 | No Purchase | 79355468 | No Loss |
| 79354539 | No Purchase | 79354616 | No Purchase | 79354693 | No Purchase | 79355469 | No Purchase |
| 79354540 | No Purchase | 79354617 | No Purchase | 79354694 | No Purchase | 79355470 | No Purchase |
| 79354541 | No Purchase | 79354618 | No Purchase | 79354695 | No Purchase | 79355473 | No Loss |
| 79354542 | No Purchase | 79354619 | No Purchase | 79355382 | No Purchase | 79355476 | No Purchase |
| 79354545 | No Purchase | 79354620 | No Purchase | 79355385 | No Purchase | 79355479 | No Purchase |
| 79354546 | No Purchase | 79354621 | No Purchase | 79355386 | No Purchase | 79355480 | No Purchase |
| 79354547 | No Purchase | 79354622 | No Purchase | 79355388 | No Purchase | 79355481 | No Purchase |
| 79354548 | No Purchase | 79354623 | No Purchase | 79355389 | No Purchase | 79355483 | No Purchase |
| 79354552 | No Purchase | 79354624 | No Loss | 79355391 | No Purchase | 79355484 | No Purchase |
| 79354553 | No Purchase | 79354625 | No Purchase | 79355392 | No Loss | 79355486 | No Purchase |
| 79354555 | No Purchase | 79354626 | No Purchase | 79355393 | No Loss | 79355487 | No Purchase |
| 79354559 | No Purchase | 79354627 | No Purchase | 79355394 | No Purchase | 79355493 | No Purchase |
| 79354560 | No Purchase | 79354628 | No Purchase | 79355398 | No Loss | 79355494 | No Purchase |
| 79354561 | No Loss | 79354630 | No Purchase | 79355399 | No Purchase | 79355498 | No Purchase |
| 79354562 | No Purchase | 79354631 | No Purchase | 79355400 | No Purchase | 79355500 | No Purchase |
| 79354564 | No Purchase | 79354632 | No Purchase | 79355401 | No Purchase | 79355503 | No Purchase |
| 79354567 | No Purchase | 79354633 | No Purchase | 79355404 | No Purchase | 79355506 | No Purchase |
| 79354568 | No Purchase | 79354634 | No Purchase | 79355413 | No Purchase | 79355508 | No Purchase |
| 79354569 | No Purchase | 79354635 | No Purchase | 79355414 | No Purchase | 79355510 | No Purchase |
| 79354571 | No Purchase | 79354636 | No Purchase | 79355415 | No Purchase | 79355511 | No Loss |
| 79354572 | No Purchase | 79354637 | No Purchase | 79355417 | No Purchase | 79355514 | No Purchase |
| 79354573 | No Purchase | 79354638 | No Purchase | 79355421 | No Purchase | 79355516 | No Purchase |
| 79354576 | No Purchase | 79354639 | No Purchase | 79355425 | No Purchase | 79355517 | No Purchase |
| 79354577 | No Purchase | 79354641 | No Purchase | 79355426 | No Purchase | 79355518 | No Purchase |
| 79354578 | No Purchase | 79354642 | No Loss | 79355427 | No Purchase | 79355521 | No Purchase |
| 79354582 | No Purchase | 79354643 | No Purchase | 79355428 | No Loss | 79355523 | No Purchase |
| 79354584 | No Purchase | 79354648 | No Loss | 79355430 | No Purchase | 79355528 | No Purchase |
| 79354585 | No Purchase | 79354649 | No Purchase | 79355431 | No Loss | 79355532 | No Purchase |
| 79354588 | No Loss | 79354650 | No Purchase | 79355432 | No Purchase | 79355533 | No Purchase |
| 79354589 | No Purchase | 79354651 | No Purchase | 79355436 | No Purchase | 79355537 | No Purchase |
| 79354591 | No Purchase | 79354652 | No Purchase | 79355437 | No Purchase | 79355539 | No Purchase |
| 79354592 | No Loss | 79354653 | No Purchase | 79355438 | No Purchase | 79355540 | No Purchase |
| 79354593 | No Loss | 79354654 | No Purchase | 79355439 | No Purchase | 79355542 | No Purchase |
| 79354594 | No Purchase | 79354656 | No Purchase | 79355441 | No Purchase | 79355546 | No Purchase |
| 79354595 | No Purchase | 79354659 | No Purchase | 79355442 | No Purchase | 79355547 | No Loss |
| 79354597 | No Purchase | 79354664 | No Purchase | 79355443 | No Purchase | 79355548 | No Purchase |
| 79354598 | No Purchase | 79354669 | No Loss | 79355445 | No Purchase | 79355549 | No Purchase |
| 79354599 | No Purchase | 79354670 | No Purchase | 79355446 | No Loss | 79355550 | No Purchase |
| 79354603 | No Purchase | 79354675 | No Loss | 79355447 | No Purchase | 79355554 | No Purchase |
| 79354605 | No Purchase | 79354676 | No Purchase | 79355449 | No Purchase | 79355555 | No Purchase |
| 79354606 | No Purchase | 79354684 | No Purchase | 79355452 | No Purchase | 79355556 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79355557 | No Purchase | 79355667 | No Loss | 79353672 | No Purchase | 79353745 | No Purchase |
| 79355558 | No Purchase | 79355671 | No Loss | 79353673 | No Purchase | 79353746 | No Purchase |
| 79355561 | No Loss | 79355673 | No Purchase | 79353674 | No Purchase | 79353747 | No Purchase |
| 79355563 | No Purchase | 79355674 | No Purchase | 79353676 | No Loss | 79353751 | No Loss |
| 79355565 | No Purchase | 79355679 | No Purchase | 79353677 | No Purchase | 79353753 | No Purchase |
| 79355566 | No Loss | 79355680 | No Purchase | 79353679 | No Purchase | 79353755 | No Purchase |
| 79355569 | No Purchase | 79355681 | No Purchase | 79353680 | No Purchase | 79353759 | No Purchase |
| 79355570 | No Purchase | 79355682 | No Loss | 79353681 | No Purchase | 79353760 | No Purchase |
| 79355573 | No Purchase | 79355683 | No Purchase | 79353686 | No Purchase | 79353762 | No Purchase |
| 79355581 | No Loss | 79355685 | No Purchase | 79353687 | No Loss | 79353766 | No Purchase |
| 79355582 | No Purchase | 79355686 | No Loss | 79353690 | No Purchase | 79353767 | No Purchase |
| 79355583 | No Purchase | 79355688 | No Loss | 79353691 | No Purchase | 79353769 | No Purchase |
| 79355584 | No Purchase | 79355694 | No Loss | 79353693 | No Purchase | 79353772 | No Purchase |
| 79355585 | No Purchase | 79355696 | No Loss | 79353694 | No Purchase | 79353774 | No Purchase |
| 79355589 | No Purchase | 79355697 | No Purchase | 79353697 | No Purchase | 79353777 | No Purchase |
| 79355590 | No Purchase | 79355699 | No Loss | 79353698 | No Purchase | 79353778 | No Purchase |
| 79355592 | No Purchase | 79355700 | No Loss | 79353699 | No Purchase | 79353779 | No Purchase |
| 79355598 | No Purchase | 79355701 | No Purchase | 79353700 | No Purchase | 79353780 | No Loss |
| 79355601 | No Loss | 79355705 | No Purchase | 79353701 | No Purchase | 79353782 | No Loss |
| 79355605 | No Purchase | 79355706 | No Purchase | 79353703 | No Purchase | 79353785 | No Purchase |
| 79355607 | No Purchase | 79355709 | No Loss | 79353704 | No Purchase | 79353788 | No Purchase |
| 79355612 | No Purchase | 79355711 | No Purchase | 79353705 | No Purchase | 79353790 | No Purchase |
| 79355614 | No Purchase | 79355712 | No Purchase | 79353706 | No Purchase | 79353791 | No Loss |
| 79355616 | No Purchase | 79355713 | No Purchase | 79353709 | No Purchase | 79353792 | No Purchase |
| 79355619 | No Purchase | 79355714 | No Purchase | 79353710 | No Purchase | 79353794 | No Loss |
| 79355620 | No Purchase | 79355720 | No Purchase | 79353711 | No Purchase | 79353795 | No Purchase |
| 79355621 | No Purchase | 79355721 | No Purchase | 79353712 | No Loss | 79353796 | No Loss |
| 79355624 | No Purchase | 79355722 | No Purchase | 79353714 | No Purchase | 79353799 | No Purchase |
| 79355626 | No Loss | 79355723 | No Purchase | 79353715 | No Loss | 79353801 | No Loss |
| 79355630 | No Purchase | 79355724 | No Purchase | 79353717 | No Purchase | 79353803 | No Loss |
| 79355631 | No Purchase | 79355727 | No Purchase | 79353720 | No Purchase | 79353805 | No Purchase |
| 79355632 | No Purchase | 79353648 | No Purchase | 79353721 | No Purchase | 79353807 | No Purchase |
| 79355633 | No Purchase | 79353649 | No Purchase | 79353723 | No Purchase | 79353811 | No Purchase |
| 79355638 | No Purchase | 79353650 | No Purchase | 79353724 | No Loss | 79353814 | No Purchase |
| 79355641 | No Purchase | 79353653 | No Purchase | 79353725 | No Loss | 79353815 | No Purchase |
| 79355642 | No Loss | 79353654 | No Purchase | 79353726 | No Loss | 79353816 | No Purchase |
| 79355643 | No Purchase | 79353655 | No Purchase | 79353728 | No Purchase | 79353818 | No Purchase |
| 79355648 | No Loss | 79353656 | No Purchase | 79353730 | No Purchase | 79353821 | No Purchase |
| 79355649 | No Purchase | 79353657 | No Purchase | 79353731 | No Purchase | 79353822 | No Purchase |
| 79355650 | No Purchase | 79353658 | No Purchase | 79353733 | No Purchase | 79353823 | No Purchase |
| 79355654 | No Purchase | 79353660 | No Purchase | 79353735 | No Purchase | 79353824 | No Purchase |
| 79355657 | No Purchase | 79353662 | No Purchase | 79353736 | No Loss | 79353826 | No Purchase |
| 79355662 | No Purchase | 79353665 | No Purchase | 79353738 | No Purchase | 79353827 | No Purchase |
| 79355663 | No Purchase | 79353667 | No Purchase | 79353740 | No Purchase | 79353829 | No Loss |
| 79355664 | No Purchase | 79353668 | No Purchase | 79353741 | No Purchase | 79353832 | No Purchase |
| 79355665 | No Purchase | 79353669 | No Purchase | 79353742 | No Purchase | 79353833 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79353834 | No Purchase | 79353919 | No Purchase | 79355736 | Withdrawn Claim | 79356164 | No Loss |
| 79353837 | No Purchase | 79353920 | No Purchase | 79355737 | Withdrawn Claim | 79356165 | No Loss |
| 79353838 | No Loss | 79353923 | No Purchase | 79355738 | Withdrawn Claim | 79356166 | No Loss |
| 79353839 | No Purchase | 79353924 | No Purchase | 79355739 | Withdrawn Claim | 79356167 | No Loss |
| 79353840 | No Purchase | 79353925 | No Purchase | 79355740 | No Loss | 79356168 | No Loss |
| 79353845 | No Purchase | 79353926 | No Purchase | 79355741 | Withdrawn Claim | 79356169 | No Loss |
| 79353848 | No Purchase | 79353929 | No Purchase | 79355742 | No Loss | 79356172 | No Loss |
| 79353849 | No Purchase | 79353930 | No Purchase | 79355743 | No Loss | 79356173 | No Loss |
| 79353850 | No Purchase | 79353933 | No Purchase | 79355744 | No Loss | 79356174 | No Loss |
| 79353851 | No Purchase | 79353935 | No Purchase | 79355745 | Withdrawn Claim | 79356175 | No Purchase |
| 79353853 | No Purchase | 79353936 | No Purchase | 79355746 | No Loss | 79356177 | No Loss |
| 79353854 | No Purchase | 79353937 | No Purchase | 79355747 | No Loss | 79356178 | No Purchase |
| 79353856 | No Purchase | 79353938 | No Purchase | 79355748 | No Purchase | 79356179 | No Loss |
| 79353857 | No Purchase | 79353940 | No Purchase | 79355749 | No Loss | 79356180 | No Purchase |
| 79353858 | No Purchase | 79353941 | No Purchase | 79355750 | No Purchase | 79356181 | No Loss |
| 79353860 | No Purchase | 79353947 | No Purchase | 79355751 | No Loss | 79356182 | No Loss |
| 79353861 | No Loss | 79353948 | No Purchase | 79355753 | No Loss | 79356186 | No Loss |
| 79353862 | No Loss | 79353951 | No Purchase | 79355754 | No Purchase | 79356188 | No Loss |
| 79353864 | No Loss | 79353953 | No Purchase | 79355756 | No Purchase | 79356190 | No Purchase |
| 79353866 | No Purchase | 79353955 | No Loss | 79355757 | No Loss | 79356191 | No Loss |
| 79353867 | No Purchase | 79353956 | No Purchase | 79355758 | No Purchase | 79356193 | No Loss |
| 79353868 | No Purchase | 79353957 | No Purchase | 79355759 | No Loss | 79356194 | No Loss |
| 79353869 | No Purchase | 79353958 | No Purchase | 79355760 | No Loss | 79356196 | No Loss |
| 79353870 | No Purchase | 79353960 | No Purchase | 79355761 | No Loss | 79356197 | No Loss |
| 79353872 | No Purchase | 79353961 | No Purchase | 79355762 | No Purchase | 79356198 | No Loss |
| 79353873 | No Purchase | 79353962 | No Purchase | 79355763 | No Purchase | 79356200 | No Loss |
| 79353875 | No Purchase | 79353965 | No Purchase | 79355764 | No Loss | 79356201 | No Loss |
| 79353876 | No Purchase | 79353966 | No Purchase | 79355765 | No Loss | 79356204 | No Loss |
| 79353877 | No Purchase | 79353967 | No Loss | 79355770 | No Loss | 79356205 | No Loss |
| 79353878 | No Loss | 79353973 | No Purchase | 79355771 | No Purchase | 79356207 | No Loss |
| 79353879 | No Purchase | 79353978 | No Loss | 79355772 | No Purchase | 79356208 | No Loss |
| 79353882 | No Purchase | 79353981 | No Purchase | 79355773 | No Purchase | 79356209 | No Loss |
| 79353885 | No Purchase | 79353986 | No Purchase | 79355776 | Withdrawn Claim | 79356210 | No Purchase |
| 79353887 | No Loss | 79353987 | No Loss | 79356150 | No Loss | 79356211 | No Purchase |
| 79353888 | No Purchase | 79353988 | No Loss | 79356151 | No Loss | 79356212 | No Loss |
| 79353889 | No Purchase | 79353989 | No Loss | 79356152 | No Loss | 79356213 | No Purchase |
| 79353895 | No Purchase | 79353991 | No Purchase | 79356153 | No Loss | 79356214 | No Purchase |
| 79353901 | No Loss | 79353992 | No Purchase | 79356154 | No Loss | 79356217 | No Loss |
| 79353904 | No Purchase | 79353995 | No Purchase | 79356155 | No Loss | 79356219 | No Loss |
| 79353908 | No Loss | 79355729 | No Purchase | 79356156 | No Loss | 79356223 | No Loss |
| 79353909 | No Purchase | 79355730 | No Purchase | 79356157 | No Purchase | 79356226 | No Purchase |
| 79353910 | No Purchase | 79355731 | Withdrawn Claim | 79356158 | No Purchase | 79356227 | No Loss |
| 79353914 | No Loss | 79355732 | Withdrawn Claim | 79356159 | No Loss | 79356234 | No Loss |
| 79353915 | No Purchase | 79355733 | Withdrawn Claim | 79356160 | No Purchase | 79356235 | No Loss |
| 79353916 | No Purchase | 79355734 | Withdrawn Claim | 79356162 | No Loss | 79356237 | No Loss |
| 79353917 | No Purchase | 79355735 | Withdrawn Claim | 79356163 | No Loss | 79356240 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79356243 | No Loss | 79355796 | No Loss | 79355849 | No Loss | 79355903 | No Loss |
| 79356244 | No Loss | 79355797 | No Loss | 79355850 | No Loss | 79355904 | No Loss |
| 79356245 | No Loss | 79355799 | No Loss | 79355851 | No Loss | 79355905 | No Loss |
| 79356247 | No Loss | 79355800 | No Loss | 79355853 | No Loss | 79355906 | No Loss |
| 79356248 | Withdrawn Claim | 79355801 | No Loss | 79355854 | No Loss | 79355907 | No Loss |
| 79356249 | Withdrawn Claim | 79355802 | No Loss | 79355856 | No Loss | 79355909 | No Loss |
| 79356253 | No Loss | 79355803 | No Loss | 79355857 | No Loss | 79355910 | No Loss |
| 79356254 | No Loss | 79355804 | No Loss | 79355858 | No Loss | 79355911 | No Loss |
| 79356255 | No Loss | 79355805 | No Loss | 79355859 | No Loss | 79355912 | No Loss |
| 79356256 | No Loss | 79355808 | No Loss | 79355861 | No Loss | 79355913 | No Loss |
| 79356257 | Withdrawn Claim | 79355809 | No Loss | 79355862 | No Loss | 79355914 | No Loss |
| 79356258 | Withdrawn Claim | 79355810 | No Loss | 79355863 | No Loss | 79355915 | No Loss |
| 79356259 | No Loss | 79355811 | No Loss | 79355864 | No Purchase | 79355916 | No Loss |
| 79356260 | No Purchase | 79355812 | No Loss | 79355865 | No Loss | 79355917 | No Loss |
| 79356261 | No Purchase | 79355813 | No Loss | 79355866 | No Loss | 79355918 | No Purchase |
| 79356262 | No Loss | 79355814 | No Loss | 79355867 | No Loss | 79355919 | No Loss |
| 79356263 | No Loss | 79355815 | No Loss | 79355869 | No Loss | 79355920 | No Purchase |
| 79356264 | No Loss | 79355816 | No Loss | 79355870 | No Loss | 79355926 | No Loss |
| 79356266 | No Loss | 79355817 | No Loss | 79355871 | No Purchase | 79355933 | No Loss |
| 79356267 | No Purchase | 79355818 | No Loss | 79355872 | No Loss | 79355935 | No Loss |
| 79356268 | No Loss | 79355819 | No Loss | 79355873 | No Loss | 79355936 | No Loss |
| 79356269 | No Loss | 79355820 | No Loss | 79355875 | No Loss | 79355938 | No Loss |
| 79356270 | No Loss | 79355821 | No Loss | 79355876 | No Purchase | 79355940 | No Loss |
| 79356271 | No Loss | 79355823 | No Loss | 79355877 | No Loss | 79355941 | No Loss |
| 79356272 | No Loss | 79355824 | No Purchase | 79355878 | No Loss | 79355942 | No Loss |
| 79356273 | No Loss | 79355825 | No Loss | 79355879 | No Loss | 79355943 | No Loss |
| 79356274 | No Loss | 79355826 | No Loss | 79355880 | No Loss | 79355944 | No Loss |
| 79355777 | No Loss | 79355827 | No Loss | 79355881 | No Loss | 79355945 | No Loss |
| 79355778 | Withdrawn Claim | 79355828 | No Loss | 79355882 | No Loss | 79355946 | No Loss |
| 79355779 | Withdrawn Claim | 79355829 | No Loss | 79355883 | No Loss | 79355947 | No Loss |
| 79355780 | No Loss | 79355830 | No Loss | 79355884 | No Loss | 79355951 | No Loss |
| 79355781 | No Loss | 79355831 | No Loss | 79355885 | No Loss | 79355952 | No Loss |
| 79355782 | No Purchase | 79355832 | No Loss | 79355886 | No Loss | 79355953 | No Loss |
| 79355783 | No Loss | 79355833 | No Loss | 79355887 | No Purchase | 79355954 | No Loss |
| 79355784 | No Loss | 79355834 | No Loss | 79355888 | No Loss | 79355955 | No Loss |
| 79355785 | No Loss | 79355835 | No Loss | 79355890 | No Loss | 79355956 | No Loss |
| 79355786 | No Loss | 79355836 | No Loss | 79355891 | No Loss | 79355957 | No Loss |
| 79355787 | No Purchase | 79355837 | No Loss | 79355892 | No Loss | 79355958 | No Loss |
| 79355788 | No Loss | 79355838 | No Loss | 79355893 | No Loss | 79355959 | No Purchase |
| 79355789 | No Loss | 79355839 | No Loss | 79355896 | No Loss | 79355960 | No Loss |
| 79355790 | No Loss | 79355840 | No Loss | 79355897 | No Loss | 79355961 | No Loss |
| 79355791 | No Loss | 79355842 | No Loss | 79355898 | No Loss | 79355962 | No Loss |
| 79355792 | No Loss | 79355844 | No Loss | 79355899 | No Loss | 79355963 | No Loss |
| 79355793 | No Loss | 79355846 | No Loss | 79355900 | No Loss | 79355964 | No Loss |
| 79355794 | No Loss | 79355847 | No Loss | 79355901 | No Loss | 79355965 | No Loss |
| 79355795 | No Loss | 79355848 | No Loss | 79355902 | No Loss | 79355966 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79355967 | No Loss | 79356015 | No Purchase | 79356063 | No Loss | 79356129 | Withdrawn Claim |
| 79355968 | No Loss | 79356016 | No Loss | 79356064 | No Loss | 79356130 | Withdrawn Claim |
| 79355969 | No Loss | 79356017 | No Loss | 79356066 | No Loss | 79356131 | Withdrawn Claim |
| 79355970 | No Loss | 79356018 | No Loss | 79356068 | No Loss | 79356132 | Withdrawn Claim |
| 79355971 | No Purchase | 79356019 | No Loss | 79356069 | No Loss | 79356133 | No Loss |
| 79355972 | No Loss | 79356020 | No Loss | 79356070 | Withdrawn Claim | 79356134 | No Loss |
| 79355973 | No Loss | 79356021 | No Loss | 79356071 | No Loss | 79356135 | No Loss |
| 79355974 | No Loss | 79356022 | No Loss | 79356072 | Withdrawn Claim | 79356136 | No Loss |
| 79355976 | No Loss | 79356023 | No Loss | 79356073 | No Loss | 79356137 | No Loss |
| 79355977 | No Loss | 79356024 | No Loss | 79356074 | No Loss | 79356138 | No Loss |
| 79355978 | No Loss | 79356025 | No Loss | 79356075 | No Loss | 79356139 | No Loss |
| 79355979 | No Loss | 79356026 | No Loss | 79356076 | No Loss | 79356140 | No Loss |
| 79355980 | No Loss | 79356027 | No Loss | 79356077 | No Loss | 79356141 | No Loss |
| 79355981 | No Loss | 79356028 | No Loss | 79356079 | No Loss | 79356142 | No Loss |
| 79355982 | No Loss | 79356029 | No Loss | 79356080 | No Loss | 79356143 | No Loss |
| 79355983 | No Loss | 79356030 | No Loss | 79356081 | No Loss | 79356144 | No Loss |
| 79355984 | No Loss | 79356031 | No Loss | 79356082 | No Loss | 79356145 | No Loss |
| 79355985 | No Loss | 79356032 | No Loss | 79356085 | No Loss | 79356146 | No Loss |
| 79355986 | No Loss | 79356033 | No Loss | 79356086 | No Loss | 79356147 | No Loss |
| 79355987 | No Loss | 79356034 | No Loss | 79356089 | No Loss | 79356148 | No Loss |
| 79355988 | No Loss | 79356035 | No Loss | 79356091 | No Loss | 79356149 | No Loss |
| 79355989 | No Loss | 79356036 | No Loss | 79356093 | No Loss | 79356278 | No Loss |
| 79355990 | No Loss | 79356037 | No Loss | 79356094 | No Loss | 444215900 | No Purchase |
| 79355991 | No Loss | 79356038 | No Loss | 79356095 | No Loss | 79356279 | No Loss |
| 79355992 | No Loss | 79356039 | No Loss | 79356096 | No Purchase | 79356281 | No Purchase |
| 79355993 | No Loss | 79356040 | No Loss | 79356097 | No Loss | 79356282 | No Purchase |
| 79355994 | No Loss | 79356041 | No Purchase | 79356098 | No Loss | 79356283 | No Purchase |
| 79355995 | No Loss | 79356042 | No Loss | 79356100 | No Loss | 79356284 | No Loss |
| 79355996 | No Loss | 79356043 | No Loss | 79356101 | Withdrawn Claim | 79356285 | No Purchase |
| 79355997 | No Loss | 79356044 | No Loss | 79356102 | Withdrawn Claim | 79356286 | No Loss |
| 79355998 | No Loss | 79356045 | No Loss | 79356104 | No Loss | 79356287 | No Purchase |
| 79356000 | No Loss | 79356046 | No Loss | 79356105 | No Loss | 79356288 | No Purchase |
| 79356001 | No Loss | 79356048 | No Loss | 79356107 | No Purchase | 79352091 | No Loss |
| 79356002 | No Loss | 79356050 | No Loss | 79356109 | No Loss | 79357764 | Duplicate Claim |
| 79356003 | No Loss | 79356051 | No Loss | 79356111 | No Loss | 79359165 | No Loss |
| 79356004 | No Loss | 79356052 | No Loss | 79356112 | No Purchase | 79359169 | No Purchase |
| 79356005 | No Loss | 79356053 | No Loss | 79356113 | No Loss | 79359170 | No Purchase |
| 79356006 | No Loss | 79356054 | No Loss | 79356114 | No Loss | 79359171 | No Loss |
| 79356007 | No Loss | 79356055 | No Loss | 79356116 | No Loss | 79359172 | No Loss |
| 79356008 | No Loss | 79356056 | No Purchase | 79356120 | No Loss | 79359173 | No Loss |
| 79356009 | No Loss | 79356057 | No Loss | 79356122 | No Loss | 79359176 | No Loss |
| 79356010 | No Loss | 79356058 | No Loss | 79356124 | No Loss | 79359177 | No Loss |
| 79356011 | No Purchase | 79356059 | No Loss | 79356125 | No Loss | 79359178 | No Loss |
| 79356012 | No Loss | 79356060 | No Loss | 79356126 | No Loss | 79359179 | No Loss |
| 79356013 | No Loss | 79356061 | No Loss | 79356127 | No Loss | 79359181 | No Loss |
| 79356014 | No Loss | 79356062 | No Loss | 79356128 | No Loss | 79359182 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79359187 | No Purchase | 79360009 | No Loss | 79360119 | No Loss | 79360237 | No Loss |
| 79359188 | No Loss | 79360010 | No Loss | 79360121 | No Loss | 79360238 | No Loss |
| 79359189 | No Loss | 79360011 | No Loss | 79360122 | No Loss | 79360239 | No Loss |
| 79359190 | No Purchase | 79360012 | No Loss | 79360123 | No Loss | 79360240 | No Loss |
| 79359191 | No Loss | 79360013 | No Loss | 79360124 | No Loss | 79360241 | No Loss |
| 79359192 | No Loss | 79360016 | No Loss | 79360125 | No Loss | 79360246 | No Loss |
| 79359200 | No Loss | 79360017 | No Loss | 79360126 | No Loss | 79360247 | No Loss |
| 79359906 | No Loss | 79360020 | No Loss | 79360127 | No Loss | 79360249 | No Loss |
| 79359907 | No Loss | 79360021 | No Loss | 79360128 | No Loss | 79360250 | No Loss |
| 79359908 | No Loss | 79360024 | No Loss | 79360129 | No Loss | 79360251 | No Loss |
| 79359913 | No Loss | 79360025 | No Loss | 79360130 | No Loss | 79360252 | No Loss |
| 79359915 | No Loss | 79360026 | No Loss | 79360132 | No Loss | 79360253 | No Loss |
| 79359918 | No Loss | 79360029 | No Purchase | 79360136 | No Purchase | 79360254 | No Loss |
| 79359919 | No Loss | 79360030 | No Purchase | 79360137 | No Purchase | 79361307 | No Loss |
| 79359924 | No Loss | 79360031 | No Purchase | 79360139 | No Purchase | 79361308 | No Purchase |
| 79359925 | No Loss | 79360032 | No Loss | 79360148 | No Loss | 79361314 | No Purchase |
| 79359926 | No Loss | 79360033 | No Loss | 79360150 | No Loss | 79361317 | No Purchase |
| 79359928 | No Loss | 79360034 | No Loss | 79360151 | No Loss | 79361318 | No Loss |
| 79359930 | No Loss | 79360038 | No Loss | 79360154 | No Purchase | 79361320 | No Purchase |
| 79359936 | No Loss | 79360039 | No Loss | 79360160 | No Loss | 79361327 | No Loss |
| 79359937 | No Loss | 79360041 | No Loss | 79360162 | No Loss | 79361337 | No Loss |
| 79359946 | No Loss | 79360042 | No Purchase | 79360163 | No Loss | 79361340 | No Loss |
| 79359956 | No Loss | 79360043 | No Loss | 79360166 | No Loss | 79361341 | No Purchase |
| 79359957 | No Loss | 79360046 | No Loss | 79360168 | No Loss | 79361344 | No Loss |
| 79359958 | No Loss | 79360047 | No Loss | 79360170 | No Loss | 79361345 | No Loss |
| 79359962 | No Purchase | 79360055 | No Purchase | 79360174 | No Loss | 79361346 | No Purchase |
| 79359968 | No Purchase | 79360061 | No Loss | 79360177 | No Loss | 79361348 | No Loss |
| 79359969 | No Loss | 79360063 | No Purchase | 79360181 | No Loss | 79361357 | No Loss |
| 79359972 | No Loss | 79360072 | No Loss | 79360186 | No Loss | 79361358 | No Loss |
| 79359975 | No Loss | 79360079 | No Loss | 79360187 | No Loss | 79361361 | No Loss |
| 79359977 | No Loss | 79360086 | No Loss | 79360190 | No Loss | 79361362 | No Purchase |
| 79359980 | No Loss | 79360087 | No Loss | 79360191 | No Loss | 79361368 | No Loss |
| 79359982 | No Loss | 79360088 | No Loss | 79360192 | No Purchase | 79361369 | No Loss |
| 79359984 | No Purchase | 79360089 | No Loss | 79360193 | No Loss | 79361370 | No Loss |
| 79359986 | No Loss | 79360090 | No Loss | 79360194 | No Loss | 79361371 | No Loss |
| 79359987 | No Purchase | 79360091 | No Loss | 79360196 | No Purchase | 79361372 | No Loss |
| 79359988 | No Purchase | 79360092 | No Loss | 79360197 | No Loss | 79361373 | No Loss |
| 79359990 | No Purchase | 79360095 | No Loss | 79360199 | No Loss | 79361382 | No Loss |
| 79359991 | No Purchase | 79360099 | No Loss | 79360200 | No Purchase | 79361383 | No Loss |
| 79359992 | No Purchase | 79360100 | No Loss | 79360202 | No Loss | 79361385 | No Loss |
| 79359994 | No Purchase | 79360102 | No Purchase | 79360203 | No Loss | 79361386 | No Loss |
| 79359996 | No Purchase | 79360103 | No Loss | 79360204 | No Loss | 79361387 | No Loss |
| 79359998 | No Purchase | 79360114 | No Loss | 79360205 | No Purchase | 79361389 | No Loss |
| 79360002 | No Loss | 79360115 | No Loss | 79360206 | No Loss | 79361391 | No Loss |
| 79360006 | No Loss | 79360116 | No Loss | 79360214 | No Loss | 79361394 | No Loss |
| 79360007 | No Loss | 79360117 | No Purchase | 79360235 | No Loss | 79361395 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79361396 | No Loss | 79361490 | No Loss | 79361574 | No Loss | 79357903 | No Loss |
| 79361397 | No Loss | 79361491 | No Loss | 79361575 | No Loss | 79357904 | No Loss |
| 79361398 | No Loss | 79361494 | No Loss | 79361576 | No Loss | 79357905 | No Loss |
| 79361399 | No Loss | 79361495 | No Purchase | 79361577 | No Loss | 79357908 | No Loss |
| 79361402 | No Loss | 79361497 | No Loss | 79361579 | No Loss | 79357911 | No Loss |
| 79361403 | No Loss | 79361498 | No Loss | 79361580 | No Loss | 79357912 | No Loss |
| 79361404 | No Loss | 79361499 | No Loss | 79361581 | No Loss | 79357915 | No Loss |
| 79361405 | No Loss | 79361500 | No Loss | 79361584 | No Purchase | 79357924 | No Loss |
| 79361406 | No Loss | 79361501 | No Loss | 79361585 | No Loss | 79357930 | No Loss |
| 79361407 | No Loss | 79361504 | No Loss | 79361586 | No Loss | 79357931 | No Loss |
| 79361408 | No Loss | 79361507 | No Loss | 79361594 | No Loss | 79357933 | No Loss |
| 79361411 | No Loss | 79361508 | No Loss | 79361595 | No Loss | 79357935 | No Loss |
| 79361412 | No Loss | 79361509 | No Loss | 79361597 | No Loss | 79357937 | No Loss |
| 79361413 | No Loss | 79361510 | No Loss | 79361599 | No Loss | 79357939 | No Loss |
| 79361422 | No Loss | 79361511 | No Loss | 79361604 | No Loss | 79357943 | No Loss |
| 79361424 | No Purchase | 79361512 | No Loss | 79361609 | No Loss | 79357944 | No Purchase |
| 79361430 | No Loss | 79361513 | No Loss | 79361612 | No Loss | 79357962 | No Purchase |
| 79361434 | No Loss | 79361514 | No Loss | 79361613 | No Purchase | 79357968 | No Loss |
| 79361438 | No Purchase | 79361515 | No Loss | 79361614 | No Purchase | 79357980 | No Loss |
| 79361439 | No Loss | 79361516 | No Loss | 79361615 | No Purchase | 79357990 | No Loss |
| 79361440 | No Loss | 79361517 | No Loss | 79361617 | No Loss | 79357997 | No Loss |
| 79361441 | No Purchase | 79361518 | No Loss | 79361618 | No Loss | 79358001 | No Loss |
| 79361444 | No Loss | 79361519 | No Purchase | 79361621 | No Loss | 79358003 | No Loss |
| 79361447 | No Loss | 79361520 | No Purchase | 79361624 | No Loss | 79358004 | No Loss |
| 79361448 | No Purchase | 79361521 | No Purchase | 79361628 | No Loss | 79358006 | No Loss |
| 79361450 | No Purchase | 79361524 | No Loss | 79361629 | No Loss | 79358007 | No Loss |
| 79361461 | No Loss | 79361526 | No Loss | 79361630 | No Loss | 79358014 | No Loss |
| 79361462 | No Loss | 79361531 | No Loss | 79361634 | No Loss | 79358017 | No Loss |
| 79361463 | No Loss | 79361532 | No Loss | 79361635 | No Loss | 79358018 | No Loss |
| 79361466 | No Loss | 79361534 | No Loss | 79361640 | No Loss | 79358019 | No Loss |
| 79361468 | No Loss | 79361535 | No Loss | 79361641 | No Loss | 79358021 | No Loss |
| 79361470 | No Loss | 79361538 | No Loss | 79361643 | No Loss | 79358022 | No Purchase |
| 79361471 | No Loss | 79361539 | No Loss | 79361648 | No Loss | 79358023 | No Purchase |
| 79361472 | No Loss | 79361540 | No Loss | 79361649 | No Loss | 79358027 | No Loss |
| 79361473 | No Loss | 79361542 | No Loss | 79361650 | No Loss | 79358029 | No Loss |
| 79361477 | No Loss | 79361543 | No Loss | 79357879 | No Loss | 79358030 | No Loss |
| 79361478 | No Loss | 79361546 | No Loss | 79357880 | No Loss | 79358031 | No Loss |
| 79361479 | No Loss | 79361554 | No Loss | 79357883 | No Loss | 79358033 | No Loss |
| 79361480 | No Loss | 79361555 | No Loss | 79357884 | No Loss | 79358035 | No Loss |
| 79361481 | No Loss | 79361556 | No Loss | 79357886 | No Loss | 79358036 | No Loss |
| 79361483 | No Loss | 79361559 | No Loss | 79357891 | No Loss | 79358041 | No Loss |
| 79361485 | No Loss | 79361561 | No Loss | 79357892 | No Loss | 79358042 | No Loss |
| 79361486 | No Loss | 79361562 | No Loss | 79357894 | No Loss | 79358045 | No Loss |
| 79361487 | No Loss | 79361563 | No Loss | 79357896 | No Loss | 79358046 | No Loss |
| 79361488 | No Loss | 79361565 | No Loss | 79357899 | No Loss | 79358047 | No Purchase |
| 79361489 | No Loss | 79361568 | No Loss | 79357902 | No Loss | 79358054 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79358057 | No Loss | 79358127 | No Loss | 79359222 | No Loss | 79359357 | No Loss |
| 79358059 | No Loss | 79358128 | No Loss | 79359231 | No Loss | 79359358 | No Loss |
| 79358071 | No Purchase | 79358130 | No Loss | 79359233 | No Loss | 79359360 | No Loss |
| 79358077 | No Loss | 79358132 | No Loss | 79359237 | No Loss | 79359361 | No Loss |
| 79358080 | No Loss | 79358133 | No Loss | 79359240 | No Loss | 79359368 | No Loss |
| 79358081 | No Loss | 79358134 | No Purchase | 79359245 | No Loss | 79359369 | No Purchase |
| 79358082 | No Loss | 79358135 | No Loss | 79359246 | No Loss | 79359370 | No Purchase |
| 79358083 | No Loss | 79358136 | No Loss | 79359248 | No Loss | 79359371 | No Loss |
| 79358084 | No Loss | 79358137 | No Loss | 79359249 | No Loss | 79359373 | No Loss |
| 79358085 | No Loss | 79358138 | No Loss | 79359251 | No Loss | 79359374 | No Loss |
| 79358086 | No Loss | 79358139 | No Loss | 79359252 | No Loss | 79359375 | No Loss |
| 79358087 | No Loss | 79358140 | No Loss | 79359257 | No Loss | 79359376 | No Loss |
| 79358088 | No Loss | 79358141 | No Loss | 79359258 | No Loss | 79359377 | No Loss |
| 79358089 | No Loss | 79358143 | No Loss | 79359260 | No Loss | 79359378 | No Loss |
| 79358090 | No Purchase | 79358146 | No Loss | 79359261 | No Loss | 79359380 | No Loss |
| 79358091 | No Loss | 79358151 | No Loss | 79359267 | No Purchase | 79359386 | No Loss |
| 79358092 | No Loss | 79358153 | No Loss | 79359268 | No Loss | 79359387 | No Loss |
| 79358093 | No Loss | 79358154 | No Loss | 79359271 | No Loss | 79359389 | No Loss |
| 79358094 | No Loss | 79358157 | No Loss | 79359286 | No Loss | 79359391 | No Loss |
| 79358095 | No Loss | 79358158 | No Loss | 79359287 | No Loss | 79359392 | No Loss |
| 79358097 | No Loss | 79358160 | No Loss | 79359288 | No Purchase | 79359394 | No Loss |
| 79358100 | No Loss | 79358161 | No Loss | 79359294 | No Purchase | 79359395 | No Loss |
| 79358103 | No Loss | 79358162 | No Loss | 79359295 | No Purchase | 79359396 | No Loss |
| 79358104 | No Loss | 79358163 | No Loss | 79359296 | No Purchase | 79359397 | No Loss |
| 79358105 | No Loss | 79358166 | No Loss | 79359297 | No Purchase | 79359398 | No Loss |
| 79358106 | No Loss | 79358168 | No Loss | 79359298 | No Loss | 79359401 | No Purchase |
| 79358107 | No Purchase | 79358170 | No Loss | 79359299 | No Loss | 79359403 | No Loss |
| 79358108 | No Loss | 79358171 | No Loss | 79359300 | No Loss | 79359404 | No Loss |
| 79358109 | No Loss | 79358178 | No Loss | 79359301 | No Loss | 79359405 | No Purchase |
| 79358110 | No Purchase | 79358185 | No Purchase | 79359303 | No Loss | 79359409 | No Loss |
| 79358111 | No Purchase | 79358203 | No Loss | 79359304 | No Loss | 79359414 | No Loss |
| 79358112 | No Purchase | 79358204 | No Loss | 79359306 | No Loss | 79359415 | No Loss |
| 79358113 | No Purchase | 79358215 | No Loss | 79359310 | No Loss | 79359418 | No Purchase |
| 79358114 | No Purchase | 79358226 | No Loss | 79359312 | No Loss | 79359419 | No Purchase |
| 79358115 | No Purchase | 79358231 | No Loss | 79359315 | No Loss | 79359420 | No Purchase |
| 79358116 | No Purchase | 79358232 | No Loss | 79359321 | No Loss | 79359421 | No Purchase |
| 79358117 | No Loss | 79359209 | No Loss | 79359326 | No Loss | 79359422 | No Purchase |
| 79358118 | No Loss | 79359210 | No Loss | 79359332 | No Loss | 79359423 | No Loss |
| 79358119 | No Loss | 79359212 | No Loss | 79359333 | No Loss | 79359425 | No Purchase |
| 79358120 | No Loss | 79359213 | No Loss | 79359336 | No Loss | 79359426 | No Purchase |
| 79358121 | No Loss | 79359214 | No Loss | 79359339 | No Loss | 79359428 | No Purchase |
| 79358122 | No Loss | 79359215 | No Loss | 79359343 | No Loss | 79359430 | No Loss |
| 79358123 | No Loss | 79359216 | No Loss | 79359345 | No Purchase | 79359432 | No Loss |
| 79358124 | No Loss | 79359217 | No Loss | 79359351 | No Loss | 79359434 | No Loss |
| 79358125 | No Loss | 79359219 | No Loss | 79359353 | No Loss | 79359439 | No Loss |
| 79358126 | No Loss | 79359220 | No Loss | 79359356 | No Loss | 79359440 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79359441 | No Purchase | 79360641 | No Purchase | 79360724 | No Loss | 79360863 | No Loss |
| 79359444 | No Loss | 79360643 | No Loss | 79360727 | No Loss | 79360868 | No Loss |
| 79359446 | No Loss | 79360644 | No Loss | 79360728 | No Loss | 79360870 | No Loss |
| 79359451 | No Loss | 79360645 | No Loss | 79360733 | No Loss | 79360871 | No Loss |
| 79359452 | No Purchase | 79360646 | No Loss | 79360741 | No Purchase | 79360872 | No Loss |
| 79359456 | No Purchase | 79360647 | No Loss | 79360742 | No Purchase | 79360873 | No Loss |
| 79359469 | No Loss | 79360650 | No Loss | 79360743 | No Purchase | 79360876 | No Loss |
| 79359474 | No Loss | 79360651 | No Loss | 79360744 | No Purchase | 79360880 | No Loss |
| 79359476 | No Loss | 79360652 | No Loss | 79360745 | No Purchase | 79360881 | No Loss |
| 79359477 | No Loss | 79360653 | No Loss | 79360746 | No Purchase | 79360882 | No Loss |
| 79359481 | No Loss | 79360654 | No Loss | 79360759 | No Loss | 79360883 | No Loss |
| 79359482 | No Loss | 79360655 | No Loss | 79360765 | No Loss | 79360884 | No Loss |
| 79359494 | No Loss | 79360656 | No Loss | 79360766 | No Loss | 79360885 | No Loss |
| 79359502 | No Loss | 79360657 | No Loss | 79360767 | No Loss | 79360886 | No Loss |
| 79359513 | No Purchase | 79360658 | No Loss | 79360777 | No Loss | 79360887 | No Loss |
| 79359519 | No Purchase | 79360659 | No Loss | 79360801 | No Loss | 79360888 | No Loss |
| 79359526 | No Purchase | 79360660 | No Loss | 79360803 | No Loss | 79360889 | No Loss |
| 79359528 | No Loss | 79360661 | No Loss | 79360806 | No Loss | 79360895 | No Loss |
| 79359532 | No Loss | 79360662 | No Loss | 79360807 | No Purchase | 79360896 | No Loss |
| 79359533 | No Loss | 79360663 | No Loss | 79360809 | No Loss | 79360897 | No Loss |
| 79359536 | No Loss | 79360664 | No Loss | 79360810 | No Loss | 79360898 | No Loss |
| 79359537 | No Loss | 79360665 | No Loss | 79360811 | No Loss | 79360900 | No Loss |
| 79359540 | No Loss | 79360666 | No Loss | 79360813 | No Loss | 79360901 | No Loss |
| 79359545 | No Loss | 79360667 | No Loss | 79360815 | No Loss | 79360902 | No Loss |
| 79359547 | No Loss | 79360668 | No Loss | 79360818 | No Loss | 79360903 | No Loss |
| 79360602 | No Loss | 79360670 | No Loss | 79360819 | No Purchase | 79360904 | No Loss |
| 79360607 | No Purchase | 79360675 | No Loss | 79360821 | No Loss | 79360905 | No Loss |
| 79360617 | No Purchase | 79360676 | No Loss | 79360822 | No Loss | 79360906 | No Loss |
| 79360619 | No Purchase | 79360678 | No Loss | 79360823 | No Loss | 79360913 | No Loss |
| 79360621 | No Purchase | 79360679 | No Loss | 79360825 | No Loss | 79360914 | No Loss |
| 79360624 | No Loss | 79360680 | No Loss | 79360826 | No Loss | 79360915 | No Loss |
| 79360625 | No Loss | 79360681 | No Loss | 79360827 | No Loss | 79360918 | No Loss |
| 79360626 | No Loss | 79360684 | No Loss | 79360828 | No Purchase | 79360921 | No Loss |
| 79360627 | No Loss | 79360686 | No Loss | 79360831 | No Loss | 79360922 | No Loss |
| 79360628 | No Purchase | 79360688 | No Loss | 79360832 | No Loss | 79360923 | No Loss |
| 79360629 | No Purchase | 79360689 | No Loss | 79360833 | No Loss | 79360925 | No Loss |
| 79360630 | No Loss | 79360690 | No Loss | 79360834 | No Loss | 79360931 | No Loss |
| 79360631 | No Loss | 79360691 | No Loss | 79360835 | No Purchase | 79360932 | No Loss |
| 79360632 | No Loss | 79360692 | No Loss | 79360836 | No Purchase | 79360933 | No Loss |
| 79360634 | No Loss | 79360696 | No Loss | 79360840 | No Loss | 79360935 | No Purchase |
| 79360635 | No Loss | 79360698 | No Loss | 79360845 | No Loss | 79360937 | No Loss |
| 79360636 | No Purchase | 79360702 | No Loss | 79360846 | No Loss | 79360941 | No Loss |
| 79360637 | No Loss | 79360709 | No Loss | 79360851 | No Purchase | 79360944 | No Loss |
| 79360638 | No Loss | 79360713 | No Loss | 79360852 | No Loss | 79360945 | No Loss |
| 79360639 | No Loss | 79360715 | No Loss | 79360856 | No Loss | 79360946 | No Loss |
| 79360640 | No Loss | 79360721 | No Loss | 79360860 | No Loss | 79360949 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79360951 | No Loss | 79361716 | No Loss | 79361808 | No Purchase | 79361882 | No Loss |
| 79361653 | No Loss | 79361717 | No Loss | 79361811 | No Loss | 79361883 | No Loss |
| 79361654 | No Loss | 79361718 | No Loss | 79361815 | No Loss | 79361884 | No Loss |
| 79361655 | No Loss | 79361719 | No Loss | 79361818 | No Loss | 79361885 | No Loss |
| 79361656 | No Loss | 79361720 | No Loss | 79361820 | No Loss | 79361886 | No Loss |
| 79361657 | No Loss | 79361721 | No Loss | 79361822 | No Loss | 79361888 | No Loss |
| 79361659 | No Loss | 79361722 | No Loss | 79361823 | No Loss | 79361890 | No Loss |
| 79361662 | No Loss | 79361724 | No Loss | 79361825 | No Loss | 79361894 | No Purchase |
| 79361663 | No Loss | 79361725 | No Loss | 79361826 | No Loss | 79361895 | No Purchase |
| 79361664 | No Loss | 79361726 | No Purchase | 79361831 | No Purchase | 79361901 | No Loss |
| 79361665 | No Loss | 79361727 | No Loss | 79361832 | No Purchase | 79361908 | No Loss |
| 79361666 | No Loss | 79361728 | No Loss | 79361837 | No Loss | 79361912 | No Loss |
| 79361667 | No Loss | 79361729 | No Loss | 79361841 | No Loss | 79361913 | No Purchase |
| 79361668 | No Loss | 79361730 | No Loss | 79361842 | No Loss | 79361914 | No Loss |
| 79361669 | No Loss | 79361731 | No Loss | 79361845 | No Loss | 79361915 | No Purchase |
| 79361670 | No Loss | 79361732 | No Loss | 79361848 | No Purchase | 79361922 | No Loss |
| 79361672 | No Purchase | 79361733 | No Loss | 79361850 | No Loss | 79361933 | No Loss |
| 79361673 | No Loss | 79361734 | No Loss | 79361852 | No Loss | 79361934 | No Loss |
| 79361674 | No Loss | 79361735 | No Loss | 79361853 | No Loss | 79361935 | No Loss |
| 79361675 | No Loss | 79361738 | No Loss | 79361855 | No Loss | 79361943 | No Loss |
| 79361676 | No Loss | 79361749 | No Purchase | 79361856 | No Loss | 79361947 | No Loss |
| 79361677 | No Loss | 79361750 | No Purchase | 79361857 | No Loss | 79361949 | No Loss |
| 79361681 | No Purchase | 79361751 | No Loss | 79361858 | No Loss | 79361952 | No Purchase |
| 79361689 | No Loss | 79361752 | No Loss | 79361859 | No Loss | 79361953 | No Purchase |
| 79361690 | No Loss | 79361753 | No Loss | 79361860 | No Loss | 79361955 | No Loss |
| 79361691 | No Loss | 79361755 | No Loss | 79361861 | No Loss | 79361956 | No Loss |
| 79361692 | No Loss | 79361756 | No Loss | 79361862 | No Loss | 79361958 | No Loss |
| 79361695 | No Purchase | 79361757 | No Loss | 79361863 | No Loss | 79361959 | No Loss |
| 79361696 | No Purchase | 79361759 | No Loss | 79361864 | No Loss | 79361960 | No Loss |
| 79361697 | No Purchase | 79361760 | No Loss | 79361865 | No Loss | 79361963 | No Loss |
| 79361698 | No Loss | 79361761 | No Loss | 79361866 | No Loss | 79361966 | No Loss |
| 79361699 | No Loss | 79361762 | No Loss | 79361867 | No Loss | 79361967 | No Purchase |
| 79361700 | No Loss | 79361763 | No Loss | 79361868 | No Loss | 79361980 | No Loss |
| 79361701 | No Loss | 79361765 | No Purchase | 79361869 | No Loss | 79361981 | No Loss |
| 79361702 | No Loss | 79361766 | No Loss | 79361870 | No Loss | 79361982 | No Loss |
| 79361703 | No Loss | 79361767 | No Loss | 79361871 | No Loss | 79361983 | No Loss |
| 79361704 | No Loss | 79361773 | No Loss | 79361872 | No Loss | 79361984 | No Loss |
| 79361705 | No Loss | 79361774 | No Loss | 79361873 | No Loss | 79361985 | No Loss |
| 79361706 | No Loss | 79361777 | No Loss | 79361874 | No Purchase | 79361986 | No Loss |
| 79361707 | No Loss | 79361780 | No Loss | 79361875 | No Loss | 79361987 | No Loss |
| 79361710 | No Loss | 79361781 | No Loss | 79361876 | No Loss | 79361988 | No Loss |
| 79361711 | No Loss | 79361785 | No Loss | 79361877 | No Loss | 79361990 | No Loss |
| 79361712 | No Loss | 79361797 | No Loss | 79361878 | No Loss | 79361991 | No Loss |
| 79361713 | No Loss | 79361800 | No Purchase | 79361879 | No Loss | 79361993 | No Loss |
| 79361714 | No Loss | 79361804 | No Loss | 79361880 | No Loss | 79361994 | No Purchase |
| 79361715 | No Loss | 79361807 | No Purchase | 79361881 | No Loss | 79361995 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79361996 | No Loss | 79358709 | No Loss | 79358807 | No Loss | 79359566 | No Loss |
| 79361997 | No Loss | 79358712 | No Loss | 79358809 | No Loss | 79359567 | No Purchase |
| 79361998 | No Loss | 79358713 | No Loss | 79358810 | No Purchase | 79359568 | No Loss |
| 79361999 | No Loss | 79358714 | No Loss | 79358811 | No Loss | 79359572 | No Loss |
| 79362000 | No Loss | 79358715 | No Loss | 79358812 | No Loss | 79359575 | No Loss |
| 79362001 | No Loss | 79358716 | No Loss | 79358814 | No Purchase | 79359580 | No Loss |
| 79362002 | No Loss | 79358719 | No Purchase | 79358815 | No Loss | 79359582 | No Purchase |
| 79362003 | No Loss | 79358726 | No Loss | 79358816 | No Loss | 79359583 | No Loss |
| 79358581 | No Loss | 79358728 | No Loss | 79358818 | No Loss | 79359589 | No Loss |
| 79358582 | No Loss | 79358729 | No Loss | 79358827 | No Loss | 79359591 | No Loss |
| 79358584 | No Loss | 79358730 | No Loss | 79358828 | No Loss | 79359592 | No Loss |
| 79358585 | No Loss | 79358731 | No Loss | 79358829 | No Loss | 79359593 | No Loss |
| 79358586 | No Loss | 79358733 | No Purchase | 79358830 | No Loss | 79359594 | No Loss |
| 79358604 | No Purchase | 79358734 | No Loss | 79358831 | No Loss | 79359596 | No Loss |
| 79358616 | No Loss | 79358736 | No Loss | 79358832 | No Loss | 79359597 | No Loss |
| 79358622 | No Loss | 79358738 | No Loss | 79358833 | No Purchase | 79359598 | No Loss |
| 79358626 | No Loss | 79358740 | No Loss | 79358836 | No Purchase | 79359599 | No Loss |
| 79358630 | No Loss | 79358742 | No Purchase | 79358841 | No Loss | 79359603 | No Loss |
| 79358631 | No Purchase | 79358745 | No Loss | 79358842 | No Loss | 79359604 | No Loss |
| 79358632 | No Purchase | 79358747 | No Loss | 79358843 | No Purchase | 79359605 | No Loss |
| 79358637 | No Purchase | 79358752 | No Loss | 79358853 | No Purchase | 79359606 | No Loss |
| 79358638 | No Purchase | 79358754 | No Loss | 79358863 | No Purchase | 79359607 | No Loss |
| 79358641 | No Loss | 79358756 | No Loss | 79358864 | No Purchase | 79359608 | No Loss |
| 79358642 | No Purchase | 79358758 | No Loss | 79358867 | No Purchase | 79359609 | No Purchase |
| 79358643 | No Purchase | 79358760 | No Loss | 79358870 | No Purchase | 79359613 | No Loss |
| 79358644 | No Purchase | 79358763 | No Loss | 79358873 | No Purchase | 79359614 | No Loss |
| 79358645 | No Purchase | 79358765 | No Purchase | 79358877 | No Purchase | 79359617 | No Loss |
| 79358647 | No Purchase | 79358768 | No Loss | 79358879 | No Purchase | 79359626 | No Loss |
| 79358649 | No Purchase | 79358770 | No Loss | 79358884 | No Purchase | 79359638 | No Loss |
| 79358653 | No Loss | 79358781 | No Loss | 79358885 | No Purchase | 79359648 | No Loss |
| 79358655 | No Loss | 79358782 | No Loss | 79358886 | No Purchase | 79359649 | No Loss |
| 79358656 | No Purchase | 79358783 | No Purchase | 79358889 | No Purchase | 79359650 | No Loss |
| 79358663 | No Loss | 79358785 | No Purchase | 79358890 | No Purchase | 79359655 | No Loss |
| 79358664 | No Purchase | 79358786 | No Loss | 79358891 | No Purchase | 79359663 | No Loss |
| 79358665 | No Purchase | 79358787 | No Purchase | 79358900 | No Loss | 79359676 | No Loss |
| 79358666 | No Loss | 79358790 | No Loss | 79358901 | No Loss | 79359687 | No Loss |
| 79358669 | No Loss | 79358792 | No Purchase | 79358902 | No Loss | 79359691 | No Loss |
| 79358670 | No Purchase | 79358793 | No Purchase | 79358906 | No Loss | 79359692 | No Loss |
| 79358671 | No Purchase | 79358794 | No Purchase | 79358912 | No Loss | 79359693 | No Loss |
| 79358672 | No Purchase | 79358795 | No Purchase | 79358919 | No Loss | 79359705 | No Purchase |
| 79358674 | No Purchase | 79358796 | No Purchase | 79359554 | No Loss | 79359712 | No Loss |
| 79358677 | No Loss | 79358797 | No Purchase | 79359556 | No Loss | 79359714 | No Loss |
| 79358680 | No Loss | 79358798 | No Purchase | 79359557 | No Loss | 79359716 | No Loss |
| 79358682 | No Loss | 79358802 | No Loss | 79359558 | No Loss | 79359717 | No Purchase |
| 79358683 | No Purchase | 79358805 | No Loss | 79359561 | No Purchase | 79359718 | No Purchase |
| 79358707 | No Loss | 79358806 | No Loss | 79359562 | No Purchase | 79359719 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79359721 | No Loss | 79359855 | No Loss | 79360984 | No Loss | 79361048 | No Loss |
| 79359723 | No Purchase | 79359859 | No Loss | 79360985 | No Loss | 79361049 | No Loss |
| 79359724 | No Purchase | 79359860 | No Loss | 79360989 | No Purchase | 79361050 | No Loss |
| 79359725 | No Loss | 79359862 | No Loss | 79360991 | No Loss | 79361051 | No Loss |
| 79359726 | No Purchase | 79359863 | No Loss | 79360992 | No Loss | 79361052 | No Loss |
| 79359727 | No Loss | 79359865 | No Loss | 79360993 | No Loss | 79361053 | No Loss |
| 79359728 | No Loss | 79359866 | No Loss | 79360994 | No Loss | 79361054 | No Loss |
| 79359733 | No Loss | 79359867 | No Loss | 79360995 | No Loss | 79361055 | No Loss |
| 79359735 | No Purchase | 79359868 | No Loss | 79360998 | No Loss | 79361056 | No Loss |
| 79359737 | No Purchase | 79359869 | No Purchase | 79360999 | No Loss | 79361057 | No Loss |
| 79359741 | No Loss | 79359870 | No Loss | 79361000 | No Loss | 79361058 | No Loss |
| 79359749 | No Purchase | 79359872 | No Loss | 79361001 | No Loss | 79361061 | No Loss |
| 79359754 | No Loss | 79359873 | No Loss | 79361002 | No Loss | 79361062 | No Loss |
| 79359755 | No Loss | 79359875 | No Purchase | 79361003 | No Loss | 79361065 | No Loss |
| 79359756 | No Loss | 79359876 | No Loss | 79361004 | No Loss | 79361068 | No Loss |
| 79359760 | No Loss | 79359877 | No Loss | 79361005 | No Loss | 79361070 | No Loss |
| 79359761 | No Loss | 79359878 | No Loss | 79361007 | No Loss | 79361071 | No Loss |
| 79359765 | No Loss | 79359879 | No Loss | 79361008 | No Loss | 79361072 | No Loss |
| 79359775 | No Loss | 79359883 | No Loss | 79361010 | No Purchase | 79361074 | No Loss |
| 79359778 | No Loss | 79359885 | No Loss | 79361011 | No Loss | 79361079 | No Loss |
| 79359782 | No Loss | 79359886 | No Loss | 79361012 | No Loss | 79361080 | No Loss |
| 79359786 | No Loss | 79359887 | No Loss | 79361013 | No Loss | 79361082 | No Loss |
| 79359789 | No Loss | 79359888 | No Loss | 79361014 | No Loss | 79361085 | No Loss |
| 79359790 | No Loss | 79359889 | No Loss | 79361015 | No Purchase | 79361086 | No Loss |
| 79359793 | No Loss | 79359892 | No Loss | 79361020 | No Loss | 79361091 | No Purchase |
| 79359795 | No Loss | 79359893 | No Loss | 79361024 | No Loss | 79361094 | No Loss |
| 79359797 | No Loss | 79359894 | No Loss | 79361025 | No Loss | 79361095 | No Loss |
| 79359805 | No Loss | 79359895 | No Loss | 79361027 | No Purchase | 79361101 | No Loss |
| 79359808 | No Purchase | 79359896 | No Loss | 79361028 | No Loss | 79361105 | No Purchase |
| 79359812 | No Loss | 79359897 | No Loss | 79361029 | No Loss | 79361106 | No Purchase |
| 79359813 | No Loss | 79359898 | No Loss | 79361030 | No Loss | 79361107 | No Purchase |
| 79359814 | No Loss | 79359900 | No Loss | 79361031 | No Loss | 79361109 | No Loss |
| 79359821 | No Loss | 79359901 | No Loss | 79361032 | No Loss | 79361110 | No Loss |
| 79359824 | No Purchase | 79359902 | No Purchase | 79361033 | No Loss | 79361112 | No Loss |
| 79359825 | No Purchase | 79360956 | No Purchase | 79361034 | No Loss | 79361114 | No Loss |
| 79359828 | No Loss | 79360957 | No Purchase | 79361035 | No Loss | 79361115 | No Loss |
| 79359830 | No Loss | 79360959 | No Loss | 79361036 | No Loss | 79361116 | No Loss |
| 79359832 | No Loss | 79360961 | No Loss | 79361037 | No Loss | 79361118 | No Purchase |
| 79359833 | No Loss | 79360971 | No Loss | 79361038 | No Loss | 79361124 | No Loss |
| 79359834 | No Loss | 79360973 | No Loss | 79361039 | No Loss | 79361128 | No Purchase |
| 79359838 | No Loss | 79360976 | No Loss | 79361040 | No Loss | 79361130 | No Loss |
| 79359839 | No Loss | 79360978 | No Loss | 79361041 | No Loss | 79361131 | No Loss |
| 79359840 | No Loss | 79360980 | No Loss | 79361043 | No Loss | 79361132 | No Loss |
| 79359844 | No Loss | 79360981 | No Loss | 79361044 | No Loss | 79361137 | No Loss |
| 79359845 | No Loss | 79360982 | No Loss | 79361046 | No Loss | 79361142 | No Loss |
| 79359849 | No Loss | 79360983 | No Purchase | 79361047 | No Loss | 79361143 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79361148 | No Purchase | 79362015 | No Loss | 79362097 | No Loss | 79362201 | No Loss |
| 79361149 | No Loss | 79362016 | No Loss | 79362098 | No Purchase | 79362202 | No Loss |
| 79361150 | No Loss | 79362017 | No Loss | 79362101 | No Purchase | 79362204 | No Loss |
| 79361151 | No Loss | 79362018 | No Loss | 79362102 | No Purchase | 79362205 | No Loss |
| 79361152 | No Loss | 79362020 | No Purchase | 79362103 | No Loss | 79362206 | No Loss |
| 79361153 | No Purchase | 79362021 | No Purchase | 79362104 | No Purchase | 79362207 | No Loss |
| 79361157 | No Loss | 79362022 | No Purchase | 79362106 | No Loss | 79362214 | No Purchase |
| 79361158 | No Loss | 79362023 | No Loss | 79362107 | No Loss | 79362219 | No Loss |
| 79361159 | No Loss | 79362029 | No Loss | 79362108 | No Loss | 79362220 | No Loss |
| 79361165 | No Purchase | 79362037 | No Loss | 79362109 | No Loss | 79362222 | No Loss |
| 79361166 | No Purchase | 79362042 | No Loss | 79362110 | No Loss | 79362223 | No Loss |
| 79361176 | No Loss | 79362043 | No Purchase | 79362111 | No Loss | 79362227 | No Loss |
| 79361183 | No Loss | 79362044 | No Loss | 79362114 | No Loss | 79362228 | No Purchase |
| 79361189 | No Purchase | 79362045 | No Loss | 79362120 | No Loss | 79362230 | No Loss |
| 79361190 | No Purchase | 79362046 | No Loss | 79362124 | No Loss | 79362231 | No Loss |
| 79361192 | No Purchase | 79362049 | No Purchase | 79362125 | No Loss | 79362232 | No Loss |
| 79361195 | No Purchase | 79362056 | No Loss | 79362129 | No Purchase | 79362233 | No Loss |
| 79361196 | No Loss | 79362057 | No Loss | 79362130 | No Loss | 79362234 | No Loss |
| 79361216 | No Loss | 79362058 | No Loss | 79362131 | No Purchase | 79362238 | No Loss |
| 79361217 | No Loss | 79362061 | No Purchase | 79362133 | No Purchase | 79362239 | No Loss |
| 79361234 | No Loss | 79362062 | No Purchase | 79362134 | No Loss | 79362240 | No Loss |
| 79361239 | No Loss | 79362063 | No Purchase | 79362136 | No Loss | 79357765 | No Loss |
| 79361240 | No Loss | 79362064 | No Loss | 79362137 | No Loss | 79357768 | No Purchase |
| 79361242 | No Loss | 79362065 | No Loss | 79362138 | No Loss | 79357769 | No Purchase |
| 79361254 | No Loss | 79362067 | No Loss | 79362142 | No Loss | 79357774 | No Loss |
| 79361268 | No Loss | 79362071 | No Loss | 79362143 | No Loss | 79357776 | No Loss |
| 79361271 | No Loss | 79362072 | No Loss | 79362144 | No Loss | 79357777 | No Loss |
| 79361274 | No Loss | 79362073 | No Loss | 79362145 | No Loss | 79357778 | No Loss |
| 79361275 | No Loss | 79362074 | No Loss | 79362153 | No Loss | 79357780 | No Loss |
| 79361279 | No Loss | 79362075 | No Loss | 79362156 | No Loss | 79357782 | No Purchase |
| 79361281 | No Loss | 79362076 | No Loss | 79362162 | No Purchase | 79357783 | No Purchase |
| 79361296 | No Loss | 79362077 | No Loss | 79362165 | No Loss | 79357784 | No Purchase |
| 79361297 | No Loss | 79362078 | No Loss | 79362166 | No Loss | 79357785 | No Purchase |
| 79361300 | No Loss | 79362080 | No Loss | 79362167 | No Loss | 79357786 | No Purchase |
| 79361302 | No Loss | 79362081 | No Loss | 79362168 | No Loss | 79357787 | No Purchase |
| 79362004 | No Loss | 79362082 | No Loss | 79362170 | No Loss | 79357788 | No Loss |
| 79362005 | No Loss | 79362084 | No Loss | 79362185 | No Loss | 79357790 | No Loss |
| 79362006 | No Loss | 79362086 | No Loss | 79362186 | No Loss | 79357791 | No Loss |
| 79362007 | No Loss | 79362088 | No Loss | 79362187 | No Loss | 79357792 | No Loss |
| 79362008 | No Loss | 79362089 | No Loss | 79362188 | No Loss | 79357793 | No Loss |
| 79362009 | No Loss | 79362090 | No Loss | 79362189 | No Loss | 79357794 | No Purchase |
| 79362010 | No Loss | 79362091 | No Loss | 79362191 | No Loss | 79357796 | No Loss |
| 79362011 | No Loss | 79362092 | No Loss | 79362193 | No Loss | 79357816 | No Loss |
| 79362012 | No Loss | 79362094 | No Purchase | 79362196 | No Loss | 79357817 | No Loss |
| 79362013 | No Loss | 79362095 | No Loss | 79362197 | No Loss | 79357818 | No Loss |
| 79362014 | No Loss | 79362096 | No Loss | 79362198 | No Loss | 79357819 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79357820 | No Loss | 79358953 | No Purchase | 79359059 | No Loss | 79360319 | No Purchase |
| 79357821 | No Loss | 79358954 | No Purchase | 79359060 | No Loss | 79360334 | No Loss |
| 79357822 | No Loss | 79358955 | No Loss | 79359062 | No Loss | 79360335 | No Loss |
| 79357823 | No Loss | 79358956 | No Loss | 79359063 | No Loss | 79360346 | No Purchase |
| 79357824 | No Loss | 79358957 | No Loss | 79359066 | No Loss | 79360352 | No Loss |
| 79357825 | No Loss | 79358958 | No Loss | 79359073 | No Loss | 79360353 | No Loss |
| 79357826 | No Loss | 79358959 | No Loss | 79359074 | No Loss | 79360356 | No Loss |
| 79357827 | No Loss | 79358960 | No Loss | 79359086 | No Loss | 79360374 | No Loss |
| 79357828 | No Loss | 79358961 | No Loss | 79359120 | No Purchase | 79360383 | No Loss |
| 79357829 | No Loss | 79358962 | No Loss | 79359126 | No Loss | 79360386 | No Loss |
| 79357831 | No Loss | 79358963 | No Loss | 79359155 | No Loss | 79360389 | No Loss |
| 79357832 | No Loss | 79358965 | No Loss | 79359160 | No Loss | 79360395 | No Loss |
| 79357833 | No Loss | 79358975 | No Loss | 79360255 | No Loss | 79360397 | No Loss |
| 79357834 | No Loss | 79358978 | No Loss | 79360256 | No Loss | 79360399 | No Loss |
| 79357835 | No Loss | 79358979 | No Loss | 79360257 | No Loss | 79360403 | No Purchase |
| 79357836 | No Loss | 79358981 | No Loss | 79360258 | No Loss | 79360406 | No Loss |
| 79357837 | No Loss | 79358984 | No Loss | 79360259 | No Loss | 79360412 | No Loss |
| 79357838 | No Loss | 79358985 | No Loss | 79360260 | No Loss | 79360419 | No Loss |
| 79357839 | No Loss | 79358994 | No Loss | 79360262 | No Loss | 79360422 | No Loss |
| 79357841 | No Loss | 79358995 | No Loss | 79360263 | No Loss | 79360424 | No Loss |
| 79357842 | No Loss | 79358996 | No Loss | 79360264 | No Loss | 79360425 | No Loss |
| 79357843 | No Loss | 79358997 | No Purchase | 79360265 | No Loss | 79360432 | No Loss |
| 79357844 | No Loss | 79358998 | No Loss | 79360269 | No Purchase | 79360433 | No Loss |
| 79357846 | No Loss | 79359001 | No Loss | 79360270 | No Loss | 79360436 | No Loss |
| 79357847 | No Loss | 79359003 | No Loss | 79360271 | No Loss | 79360438 | No Loss |
| 79357850 | No Loss | 79359006 | No Loss | 79360272 | No Loss | 79360440 | No Purchase |
| 79357856 | No Loss | 79359009 | No Loss | 79360274 | No Loss | 79360450 | No Loss |
| 79357858 | No Loss | 79359011 | No Loss | 79360276 | No Loss | 79360463 | No Purchase |
| 79357868 | No Loss | 79359012 | No Loss | 79360279 | No Loss | 79360465 | No Loss |
| 79357869 | No Loss | 79359013 | No Loss | 79360280 | No Loss | 79360466 | No Loss |
| 79357870 | No Loss | 79359020 | No Loss | 79360282 | No Loss | 79360468 | No Loss |
| 79357872 | No Loss | 79359022 | No Loss | 79360283 | No Loss | 79360469 | No Loss |
| 79357873 | No Loss | 79359023 | No Loss | 79360284 | No Loss | 79360471 | No Loss |
| 79357874 | No Loss | 79359024 | No Purchase | 79360286 | No Loss | 79360472 | No Loss |
| 79357876 | No Loss | 79359025 | No Purchase | 79360287 | No Loss | 79360473 | No Loss |
| 79357878 | No Loss | 79359028 | No Purchase | 79360288 | No Loss | 79360474 | No Loss |
| 79358925 | No Loss | 79359029 | No Loss | 79360289 | No Loss | 79360475 | No Loss |
| 79358926 | No Loss | 79359030 | No Purchase | 79360290 | No Loss | 79360477 | No Loss |
| 79358928 | No Loss | 79359031 | No Purchase | 79360293 | No Loss | 79360480 | No Loss |
| 79358929 | No Loss | 79359032 | No Purchase | 79360297 | No Loss | 79360481 | No Purchase |
| 79358934 | No Loss | 79359041 | No Loss | 79360298 | No Loss | 79360483 | No Loss |
| 79358941 | No Purchase | 79359042 | No Purchase | 79360299 | No Loss | 79360484 | No Loss |
| 79358942 | No Purchase | 79359043 | No Loss | 79360302 | No Loss | 79360485 | No Loss |
| 79358944 | No Loss | 79359049 | No Purchase | 79360312 | No Purchase | 79360487 | No Loss |
| 79358947 | No Purchase | 79359050 | No Purchase | 79360316 | No Purchase | 79360488 | No Loss |
| 79358952 | No Loss | 79359055 | No Loss | 79360318 | No Loss | 79360490 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79360491 | No Purchase | 79358242 | No Loss | 79358326 | No Purchase | 79358400 | No Loss |
| 79360492 | No Purchase | 79358243 | No Loss | 79358335 | No Loss | 79358401 | No Loss |
| 79360496 | No Loss | 79358244 | No Loss | 79358336 | No Loss | 79358402 | No Purchase |
| 79360502 | No Loss | 79358246 | No Loss | 79358337 | No Loss | 79358404 | No Loss |
| 79360504 | No Loss | 79358247 | No Loss | 79358338 | No Loss | 79358406 | No Loss |
| 79360507 | No Loss | 79358250 | No Loss | 79358339 | No Loss | 79358408 | No Loss |
| 79360520 | No Loss | 79358251 | No Loss | 79358340 | No Purchase | 79358409 | No Loss |
| 79360527 | No Purchase | 79358253 | No Loss | 79358342 | No Loss | 79358410 | No Loss |
| 79360534 | No Purchase | 79358254 | No Loss | 79358343 | No Loss | 79358411 | No Loss |
| 79360540 | No Loss | 79358255 | No Loss | 79358346 | No Loss | 79358412 | No Loss |
| 79360542 | No Loss | 79358256 | No Loss | 79358347 | No Loss | 79358419 | No Loss |
| 79360543 | No Loss | 79358258 | No Loss | 79358348 | No Loss | 79358420 | No Loss |
| 79360545 | No Loss | 79358259 | No Loss | 79358349 | No Loss | 79358424 | No Loss |
| 79360546 | No Loss | 79358260 | No Loss | 79358350 | No Loss | 79358426 | No Purchase |
| 79360547 | No Loss | 79358261 | No Loss | 79358351 | No Loss | 79358433 | Duplicate Claim |
| 79360548 | No Purchase | 79358262 | No Loss | 79358352 | No Loss | 79358434 | No Loss |
| 79360549 | No Purchase | 79358263 | No Loss | 79358353 | No Loss | 79358435 | No Purchase |
| 79360559 | No Loss | 79358264 | No Loss | 79358354 | No Loss | 79358436 | No Loss |
| 79360560 | No Loss | 79358265 | No Loss | 79358355 | No Loss | 79358437 | No Loss |
| 79360562 | No Loss | 79358267 | No Loss | 79358360 | No Loss | 79358438 | No Loss |
| 79360563 | No Loss | 79358268 | No Purchase | 79358362 | No Loss | 79358439 | No Loss |
| 79360564 | No Loss | 79358272 | No Loss | 79358363 | No Loss | 79358443 | No Loss |
| 79360566 | No Loss | 79358273 | No Loss | 79358365 | No Loss | 79358445 | No Loss |
| 79360567 | No Purchase | 79358274 | No Loss | 79358366 | No Loss | 79358447 | No Loss |
| 79360569 | No Loss | 79358275 | No Loss | 79358367 | No Loss | 79358449 | No Loss |
| 79360570 | No Loss | 79358276 | No Loss | 79358368 | No Loss | 79358453 | No Loss |
| 79360571 | No Loss | 79358277 | No Loss | 79358369 | No Loss | 79358454 | No Loss |
| 79360572 | No Loss | 79358283 | No Purchase | 79358370 | No Loss | 79358455 | No Loss |
| 79360574 | No Purchase | 79358288 | No Loss | 79358373 | No Loss | 79358460 | No Loss |
| 79360575 | No Loss | 79358289 | No Loss | 79358376 | No Loss | 79358461 | No Loss |
| 79360576 | No Loss | 79358290 | No Loss | 79358377 | No Loss | 79358462 | No Loss |
| 79360577 | No Loss | 79358292 | No Purchase | 79358380 | No Purchase | 79358463 | No Loss |
| 79360578 | No Loss | 79358294 | No Purchase | 79358381 | No Loss | 79358464 | No Loss |
| 79360584 | No Loss | 79358299 | No Loss | 79358384 | No Loss | 79358465 | No Loss |
| 79360589 | No Loss | 79358301 | No Loss | 79358385 | No Loss | 79358466 | No Loss |
| 79360592 | No Loss | 79358302 | No Loss | 79358386 | No Loss | 79358467 | No Loss |
| 79360593 | No Loss | 79358303 | No Loss | 79358390 | No Loss | 79358468 | No Loss |
| 79360594 | No Loss | 79358304 | No Loss | 79358391 | No Loss | 79358469 | No Loss |
| 79360596 | No Loss | 79358305 | No Loss | 79358392 | No Loss | 79358470 | No Purchase |
| 79360597 | No Loss | 79358306 | No Loss | 79358393 | No Loss | 79358471 | No Loss |
| 79360601 | No Loss | 79358307 | No Loss | 79358394 | No Loss | 79358472 | No Loss |
| 79358237 | No Loss | 79358308 | No Loss | 79358395 | No Loss | 79358473 | No Loss |
| 79358238 | No Loss | 79358309 | No Loss | 79358396 | No Loss | 79358474 | No Loss |
| 79358239 | No Loss | 79358310 | No Loss | 79358397 | No Loss | 79358475 | No Purchase |
| 79358240 | No Loss | 79358311 | No Loss | 79358398 | No Loss | 79358476 | No Loss |
| 79358241 | No Loss | 79358325 | No Loss | 79358399 | No Purchase | 79358477 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79358478 | No Loss | 79370574 | No Purchase | 79370647 | No Purchase | 79356322 | No Loss |
| 79358479 | No Loss | 79370579 | No Purchase | 79370648 | No Purchase | 79356323 | No Loss |
| 79358482 | No Loss | 79370580 | No Purchase | 79370649 | No Purchase | 79356324 | No Loss |
| 79358483 | No Purchase | 79370581 | No Purchase | 79370650 | No Purchase | 79356325 | No Loss |
| 79358486 | No Loss | 79370582 | No Purchase | 79370651 | No Purchase | 79356326 | No Loss |
| 79358490 | No Loss | 79370583 | No Purchase | 79370652 | No Purchase | 79356327 | No Loss |
| 79358491 | No Loss | 79370584 | No Purchase | 79370653 | No Loss | 79356328 | No Loss |
| 79358492 | No Loss | 79370586 | No Loss | 79370654 | No Purchase | 79356329 | No Loss |
| 79358493 | No Loss | 79370587 | No Purchase | 79370655 | No Purchase | 79356330 | No Loss |
| 79358496 | No Loss | 79370589 | No Loss | 79370656 | No Loss | 79356331 | No Loss |
| 79358498 | No Loss | 79370591 | No Purchase | 79370657 | No Loss | 79356332 | No Loss |
| 79358505 | No Loss | 79370592 | No Purchase | 79370658 | No Loss | 79356333 | No Purchase |
| 79358510 | No Purchase | 79370593 | No Purchase | 79370659 | No Purchase | 79356334 | No Loss |
| 79358512 | No Purchase | 79370595 | No Purchase | 79370660 | No Loss | 79356335 | No Loss |
| 79358515 | No Loss | 79370596 | No Loss | 79370662 | No Purchase | 79356336 | No Loss |
| 79358517 | No Loss | 79370597 | No Purchase | 79370663 | No Purchase | 79356337 | No Loss |
| 79358518 | No Loss | 79370599 | No Purchase | 79370664 | No Loss | 79356338 | No Loss |
| 79358524 | No Purchase | 79370600 | No Purchase | 79356290 | No Loss | 79356339 | No Purchase |
| 79358525 | No Loss | 79370601 | No Purchase | 79356291 | No Purchase | 79356340 | No Loss |
| 79358526 | No Loss | 79370602 | No Purchase | 79356292 | No Loss | 79356341 | No Loss |
| 79358527 | No Loss | 79370603 | No Purchase | 79356293 | No Loss | 79356342 | No Purchase |
| 79358529 | No Loss | 79370604 | No Purchase | 79356294 | No Purchase | 79356781 | No Loss |
| 79358531 | No Loss | 79370608 | No Purchase | 79356295 | No Purchase | 79356782 | No Loss |
| 79358532 | No Loss | 79370609 | No Purchase | 79356296 | No Purchase | 79356783 | No Loss |
| 79358534 | No Loss | 79370610 | No Loss | 79356297 | No Purchase | 79356784 | No Loss |
| 79358535 | No Loss | 79370615 | No Purchase | 79356299 | No Loss | 79356785 | No Loss |
| 79358536 | No Loss | 79370616 | No Purchase | 79356302 | No Loss | 79356786 | No Loss |
| 79358537 | No Purchase | 79370617 | No Purchase | 79356303 | No Purchase | 79356787 | No Loss |
| 79358541 | No Purchase | 79370618 | No Purchase | 79356304 | No Loss | 79356788 | No Loss |
| 79358542 | No Loss | 79370619 | No Purchase | 79356305 | No Loss | 79356789 | No Loss |
| 79358543 | No Loss | 79370622 | No Purchase | 79356306 | No Purchase | 79356790 | No Loss |
| 79358544 | No Loss | 79370623 | No Purchase | 79356307 | No Loss | 79356791 | No Loss |
| 79358547 | No Loss | 79370624 | No Purchase | 79356308 | No Loss | 79356792 | No Loss |
| 79358551 | No Purchase | 79370626 | No Purchase | 79356309 | No Loss | 79356793 | No Loss |
| 79358552 | No Loss | 79370628 | No Loss | 79356310 | No Loss | 79356794 | No Loss |
| 79358554 | No Purchase | 79370629 | No Purchase | 79356311 | No Loss | 79356795 | No Loss |
| 79358564 | No Loss | 79370630 | No Purchase | 79356312 | No Loss | 79356796 | No Loss |
| 79358565 | No Loss | 79370632 | No Purchase | 79356313 | No Loss | 79356797 | No Loss |
| 79358569 | No Loss | 79370633 | No Purchase | 79356314 | No Loss | 79356798 | No Loss |
| 79358570 | No Loss | 79370634 | No Purchase | 79356315 | No Loss | 79356799 | No Loss |
| 79358571 | No Loss | 79370635 | No Loss | 79356316 | No Loss | 79356800 | No Loss |
| 79358574 | No Loss | 79370637 | No Loss | 79356317 | No Purchase | 79356801 | No Loss |
| 79358577 | No Loss | 79370639 | No Purchase | 79356318 | No Purchase | 79356802 | No Loss |
| 79358578 | No Loss | 79370640 | No Purchase | 79356319 | No Loss | 79356803 | No Loss |
| 79358580 | No Loss | 79370642 | No Purchase | 79356320 | No Loss | 79356804 | No Loss |
| 79370573 | No Purchase | 79370643 | No Loss | 79356321 | No Loss | 79356805 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79356806 | No Loss | 79356874 | No Loss | 79356926 | No Loss | 79356973 | No Purchase |
| 79356807 | No Loss | 79356876 | No Loss | 79356927 | No Loss | 79356974 | No Purchase |
| 79356808 | No Loss | 79356878 | No Loss | 79356928 | No Loss | 79356975 | No Purchase |
| 79356809 | No Loss | 79356879 | No Loss | 79356929 | No Loss | 79356976 | No Purchase |
| 79356811 | No Loss | 79356880 | No Purchase | 79356930 | No Loss | 79356977 | No Loss |
| 79356812 | No Purchase | 79356881 | No Loss | 79356931 | No Purchase | 79356978 | No Loss |
| 79356813 | No Loss | 79356882 | No Loss | 79356932 | No Loss | 79356979 | No Loss |
| 79356815 | No Loss | 79356883 | No Loss | 79356934 | No Loss | 79356980 | No Loss |
| 79356816 | No Loss | 79356884 | No Loss | 79356935 | No Loss | 79356982 | No Loss |
| 79356817 | No Purchase | 79356885 | No Loss | 79356936 | No Purchase | 79356983 | No Loss |
| 79356818 | No Purchase | 79356886 | No Loss | 79356937 | No Purchase | 79356984 | No Loss |
| 79356819 | No Purchase | 79356887 | No Loss | 79356938 | No Purchase | 79356985 | No Loss |
| 79356820 | No Purchase | 79356888 | No Loss | 79356939 | No Purchase | 79356986 | No Purchase |
| 79356821 | No Loss | 79356890 | No Purchase | 79356940 | No Purchase | 79356987 | No Purchase |
| 79356822 | No Loss | 79356891 | No Purchase | 79356941 | No Purchase | 79356988 | No Purchase |
| 79356825 | No Purchase | 79356892 | No Loss | 79356942 | No Loss | 79356989 | No Loss |
| 79356827 | No Purchase | 79356893 | No Loss | 79356943 | No Loss | 79356990 | No Loss |
| 79356829 | No Purchase | 79356894 | No Loss | 79356944 | No Purchase | 79356991 | No Purchase |
| 79356830 | No Purchase | 79356895 | No Loss | 79356945 | No Purchase | 79356992 | No Loss |
| 79356831 | No Purchase | 79356898 | No Loss | 79356946 | No Purchase | 79356993 | No Loss |
| 79356833 | No Purchase | 79356899 | No Purchase | 79356947 | No Purchase | 79356994 | No Purchase |
| 79356834 | No Purchase | 79356900 | No Purchase | 79356948 | No Purchase | 79356995 | No Loss |
| 79356835 | No Purchase | 79356901 | No Purchase | 79356949 | No Purchase | 79356996 | No Loss |
| 79356837 | No Purchase | 79356902 | No Purchase | 79356950 | No Purchase | 79356999 | No Purchase |
| 79356838 | No Purchase | 79356903 | No Purchase | 79356951 | No Purchase | 79357000 | No Purchase |
| 79356844 | No Purchase | 79356904 | No Purchase | 79356952 | No Purchase | 79357001 | No Loss |
| 79356845 | No Loss | 79356905 | No Purchase | 79356953 | No Purchase | 79357002 | No Loss |
| 79356846 | No Purchase | 79356907 | No Purchase | 79356954 | No Purchase | 79357003 | No Loss |
| 79356849 | No Loss | 79356908 | No Purchase | 79356955 | No Purchase | 79357004 | No Loss |
| 79356850 | No Loss | 79356909 | No Purchase | 79356956 | No Purchase | 79357005 | No Purchase |
| 79356852 | No Purchase | 79356910 | No Purchase | 79356957 | No Purchase | 79357006 | No Purchase |
| 79356853 | No Purchase | 79356911 | No Purchase | 79356958 | No Purchase | 79357007 | No Loss |
| 79356854 | No Purchase | 79356912 | No Loss | 79356959 | No Purchase | 79357008 | No Loss |
| 79356857 | No Purchase | 79356913 | No Loss | 79356960 | No Purchase | 79357009 | No Loss |
| 79356860 | No Purchase | 79356914 | No Loss | 79356961 | No Purchase | 79357012 | No Loss |
| 79356861 | No Purchase | 79356915 | No Loss | 79356962 | No Purchase | 79357013 | No Loss |
| 79356864 | No Purchase | 79356916 | No Loss | 79356963 | No Purchase | 79357014 | No Loss |
| 79356865 | No Purchase | 79356917 | No Loss | 79356964 | No Purchase | 79357015 | No Loss |
| 79356866 | No Purchase | 79356918 | No Loss | 79356965 | No Purchase | 79357016 | No Loss |
| 79356867 | No Purchase | 79356919 | No Loss | 79356966 | No Purchase | 79357017 | No Loss |
| 79356868 | No Purchase | 79356920 | No Loss | 79356967 | No Purchase | 79357018 | No Loss |
| 79356869 | No Purchase | 79356921 | No Loss | 79356968 | No Purchase | 79357021 | No Loss |
| 79356870 | No Purchase | 79356922 | No Loss | 79356969 | No Purchase | 79357022 | No Purchase |
| 79356871 | No Purchase | 79356923 | No Loss | 79356970 | No Loss | 79357023 | No Loss |
| 79356872 | No Purchase | 79356924 | No Loss | 79356971 | No Loss | 79357024 | No Loss |
| 79356873 | No Purchase | 79356925 | No Loss | 79356972 | No Loss | 79357025 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79357026 | No Purchase | 79357074 | No Purchase | 79357162 | No Purchase | 79356354 | No Loss |
| 79357027 | No Loss | 79357075 | No Purchase | 79357163 | No Loss | 79356355 | No Loss |
| 79357028 | No Loss | 79357076 | No Purchase | 79357165 | No Loss | 79356356 | No Loss |
| 79357029 | No Purchase | 79357077 | No Purchase | 79357168 | No Purchase | 79356357 | No Loss |
| 79357030 | No Purchase | 79357078 | No Purchase | 79357169 | No Purchase | 79356358 | No Loss |
| 79357031 | No Loss | 79357079 | No Purchase | 79357173 | No Loss | 79356359 | No Loss |
| 79357032 | No Loss | 79357080 | No Loss | 79357175 | No Purchase | 79356360 | No Loss |
| 79357033 | No Loss | 79357081 | No Loss | 79357176 | No Purchase | 79356361 | No Purchase |
| 79357034 | No Loss | 79357082 | No Purchase | 79357177 | No Purchase | 79356362 | No Purchase |
| 79357035 | No Loss | 79357083 | No Purchase | 79357178 | No Purchase | 79356363 | No Loss |
| 79357036 | No Loss | 79357084 | No Purchase | 79357179 | No Purchase | 79356364 | No Loss |
| 79357037 | No Loss | 79357085 | No Purchase | 79357180 | No Purchase | 79356365 | No Loss |
| 79357038 | No Loss | 79357086 | No Purchase | 79357182 | No Loss | 79356366 | No Purchase |
| 79357039 | No Purchase | 79357087 | No Purchase | 79357183 | No Purchase | 79356367 | No Purchase |
| 79357040 | No Purchase | 79357088 | No Purchase | 79357184 | No Loss | 79356368 | No Purchase |
| 79357041 | No Purchase | 79357089 | No Purchase | 79357185 | No Loss | 79356369 | No Purchase |
| 79357042 | No Purchase | 79357091 | No Loss | 79357186 | No Loss | 79356370 | No Purchase |
| 79357043 | No Loss | 79357094 | No Loss | 79357188 | No Purchase | 79356372 | No Loss |
| 79357044 | No Loss | 79357104 | No Purchase | 79357189 | No Purchase | 79356375 | No Purchase |
| 79357045 | No Purchase | 79357107 | No Loss | 79357192 | No Purchase | 79356376 | No Loss |
| 79357047 | No Purchase | 79357108 | No Loss | 79357193 | No Purchase | 79356377 | No Loss |
| 79357048 | No Purchase | 79357109 | No Loss | 79357194 | No Purchase | 79356378 | No Purchase |
| 79357049 | No Purchase | 79357110 | No Loss | 79357196 | No Purchase | 79356380 | No Loss |
| 79357050 | No Purchase | 79357111 | No Loss | 79357197 | No Purchase | 79356384 | No Loss |
| 79357051 | No Purchase | 79357114 | No Loss | 79357198 | No Loss | 79356385 | No Loss |
| 79357052 | No Purchase | 79357115 | No Purchase | 79357199 | No Loss | 79356386 | No Loss |
| 79357053 | No Purchase | 79357137 | No Purchase | 79357200 | No Loss | 79356387 | No Loss |
| 79357054 | No Purchase | 79357138 | No Loss | 79357201 | No Loss | 79356389 | No Loss |
| 79357055 | No Purchase | 79357139 | No Purchase | 79357202 | No Loss | 79356390 | No Loss |
| 79357056 | No Purchase | 79357140 | No Loss | 79357203 | No Purchase | 79356391 | No Loss |
| 79357057 | No Purchase | 79357141 | No Loss | 79357204 | No Purchase | 79356392 | No Loss |
| 79357058 | No Purchase | 79357142 | No Loss | 79357205 | No Purchase | 79356394 | No Loss |
| 79357059 | No Purchase | 79357143 | No Loss | 79357207 | No Loss | 79356395 | No Loss |
| 79357060 | No Purchase | 79357144 | No Purchase | 79357208 | No Loss | 79356396 | No Loss |
| 79357061 | No Purchase | 79357145 | No Purchase | 79357209 | No Loss | 79356397 | No Loss |
| 79357062 | No Purchase | 79357146 | No Loss | 79357210 | No Purchase | 79356398 | No Loss |
| 79357063 | No Purchase | 79357149 | No Purchase | 79357212 | No Loss | 79356399 | No Loss |
| 79357064 | No Purchase | 79357150 | No Purchase | 79357213 | No Purchase | 79356400 | No Loss |
| 79357066 | No Loss | 79357151 | No Purchase | 79357214 | No Loss | 79356401 | No Loss |
| 79357067 | No Purchase | 79357152 | No Purchase | 79357215 | No Loss | 79356402 | No Loss |
| 79357068 | No Purchase | 79357153 | No Purchase | 79357216 | No Loss | 79356405 | No Purchase |
| 79357069 | No Purchase | 79357154 | No Purchase | 79356343 | No Loss | 79356406 | No Purchase |
| 79357070 | No Purchase | 79357155 | No Purchase | 79356349 | No Loss | 79356409 | No Loss |
| 79357071 | No Purchase | 79357159 | No Loss | 79356351 | No Loss | 79356413 | No Loss |
| 79357072 | No Purchase | 79357160 | No Purchase | 79356352 | No Purchase | 79356414 | No Loss |
| 79357073 | No Purchase | 79357161 | No Purchase | 79356353 | No Purchase | 79356415 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79356416 | No Loss | 79356466 | No Loss | 79356528 | No Loss | 79356574 | No Purchase |
| 79356417 | No Loss | 79356469 | No Purchase | 79356529 | No Loss | 79356575 | No Purchase |
| 79356418 | No Loss | 79356470 | No Purchase | 79356530 | No Loss | 79356576 | No Purchase |
| 79356419 | No Purchase | 79356471 | No Purchase | 79356531 | No Purchase | 79356577 | No Loss |
| 79356420 | No Purchase | 79356472 | No Purchase | 79356532 | No Purchase | 79356578 | No Loss |
| 79356421 | No Loss | 79356475 | No Loss | 79356533 | No Purchase | 79356579 | No Loss |
| 79356422 | No Loss | 79356478 | No Purchase | 79356534 | No Purchase | 79356580 | No Loss |
| 79356423 | No Loss | 79356487 | No Loss | 79356535 | No Purchase | 79356581 | No Loss |
| 79356424 | No Loss | 79356488 | No Loss | 79356536 | No Purchase | 79356582 | No Loss |
| 79356425 | No Loss | 79356490 | No Purchase | 79356537 | No Purchase | 79356583 | No Loss |
| 79356426 | No Loss | 79356491 | No Purchase | 79356538 | No Purchase | 79356584 | No Loss |
| 79356427 | No Loss | 79356492 | No Purchase | 79356539 | No Purchase | 79356585 | No Loss |
| 79356428 | No Loss | 79356493 | No Purchase | 79356540 | No Purchase | 79356586 | No Loss |
| 79356429 | No Loss | 79356494 | No Purchase | 79356541 | No Purchase | 79356587 | No Loss |
| 79356430 | No Loss | 79356495 | No Purchase | 79356542 | No Purchase | 79356588 | No Loss |
| 79356431 | No Loss | 79356496 | No Purchase | 79356543 | No Purchase | 79356589 | No Loss |
| 79356432 | No Loss | 79356497 | No Purchase | 79356544 | No Purchase | 79356590 | No Loss |
| 79356433 | No Loss | 79356498 | No Purchase | 79356545 | No Purchase | 79356591 | No Loss |
| 79356434 | No Loss | 79356499 | No Purchase | 79356546 | No Purchase | 79356592 | No Loss |
| 79356435 | No Purchase | 79356500 | No Purchase | 79356547 | No Purchase | 79356593 | No Loss |
| 79356436 | No Purchase | 79356501 | No Purchase | 79356548 | No Purchase | 79356594 | No Loss |
| 79356437 | No Purchase | 79356502 | No Purchase | 79356549 | No Purchase | 79356595 | No Loss |
| 79356438 | No Loss | 79356503 | No Loss | 79356550 | No Purchase | 79356596 | No Loss |
| 79356439 | No Loss | 79356504 | No Loss | 79356551 | No Purchase | 79356597 | No Loss |
| 79356440 | No Purchase | 79356505 | No Loss | 79356552 | No Purchase | 79356598 | No Loss |
| 79356441 | No Purchase | 79356506 | No Purchase | 79356553 | No Purchase | 79356599 | No Loss |
| 79356442 | No Loss | 79356507 | No Purchase | 79356554 | No Purchase | 79356600 | No Loss |
| 79356443 | No Loss | 79356508 | No Purchase | 79356555 | No Purchase | 79356601 | No Loss |
| 79356445 | No Loss | 79356509 | No Purchase | 79356556 | No Purchase | 79356602 | No Loss |
| 79356446 | No Loss | 79356510 | No Purchase | 79356557 | No Purchase | 79356603 | No Loss |
| 79356447 | No Loss | 79356511 | No Purchase | 79356558 | No Purchase | 79356604 | No Loss |
| 79356448 | No Loss | 79356512 | No Purchase | 79356559 | No Purchase | 79356605 | No Loss |
| 79356449 | No Loss | 79356513 | No Purchase | 79356560 | No Purchase | 79356606 | No Loss |
| 79356452 | No Loss | 79356514 | No Purchase | 79356561 | No Loss | 79356607 | No Loss |
| 79356453 | No Loss | 79356515 | No Purchase | 79356562 | No Purchase | 79356608 | No Loss |
| 79356454 | No Loss | 79356516 | No Purchase | 79356563 | No Purchase | 79356609 | No Loss |
| 79356455 | No Purchase | 79356517 | No Purchase | 79356564 | No Loss | 79356610 | No Loss |
| 79356456 | No Purchase | 79356518 | No Loss | 79356565 | No Purchase | 79356611 | No Loss |
| 79356457 | No Purchase | 79356519 | No Purchase | 79356566 | No Purchase | 79356612 | No Loss |
| 79356458 | No Loss | 79356520 | No Loss | 79356567 | No Purchase | 79356613 | No Loss |
| 79356459 | No Loss | 79356522 | No Purchase | 79356568 | No Purchase | 79356614 | No Loss |
| 79356460 | No Loss | 79356523 | No Loss | 79356569 | No Purchase | 79356615 | No Loss |
| 79356461 | No Loss | 79356524 | No Loss | 79356570 | No Purchase | 79356616 | No Loss |
| 79356462 | No Loss | 79356525 | No Loss | 79356571 | No Purchase | 79356617 | No Loss |
| 79356464 | No Loss | 79356526 | No Loss | 79356572 | No Purchase | 79356618 | No Loss |
| 79356465 | No Purchase | 79356527 | No Loss | 79356573 | No Purchase | 79356619 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79356620 | No Loss | 79356671 | No Loss | 79356718 | No Purchase | 79357659 | No Loss |
| 79356621 | No Loss | 79356672 | No Loss | 79356719 | No Loss | 79357660 | No Loss |
| 79356622 | No Loss | 79356673 | No Loss | 79356720 | No Loss | 79357661 | No Loss |
| 79356623 | No Loss | 79356674 | No Loss | 79356721 | No Loss | 79357662 | No Loss |
| 79356624 | No Loss | 79356675 | No Purchase | 79356722 | No Loss | 79357663 | No Loss |
| 79356625 | No Loss | 79356676 | No Loss | 79356723 | No Loss | 79357664 | No Loss |
| 79356626 | No Purchase | 79356677 | No Loss | 79356724 | No Loss | 79357665 | No Loss |
| 79356627 | No Purchase | 79356678 | No Loss | 79356725 | No Loss | 79357667 | No Loss |
| 79356628 | No Loss | 79356679 | No Loss | 79356727 | No Loss | 79357668 | No Loss |
| 79356629 | No Loss | 79356680 | No Loss | 79356728 | No Loss | 79357669 | No Loss |
| 79356630 | No Loss | 79356681 | No Loss | 79356729 | No Loss | 79357670 | No Loss |
| 79356631 | No Loss | 79356682 | No Loss | 79356730 | No Loss | 79357671 | No Loss |
| 79356632 | No Purchase | 79356683 | No Loss | 79356731 | No Loss | 79357672 | No Loss |
| 79356633 | No Purchase | 79356684 | No Loss | 79356732 | No Loss | 79357673 | No Loss |
| 79356634 | No Purchase | 79356685 | No Loss | 79356733 | No Loss | 79357674 | No Loss |
| 79356635 | No Purchase | 79356686 | No Loss | 79356734 | No Loss | 79357675 | No Loss |
| 79356636 | No Loss | 79356687 | No Loss | 79356735 | No Loss | 79357676 | No Loss |
| 79356637 | No Purchase | 79356688 | No Loss | 79356736 | No Loss | 79357677 | No Loss |
| 79356638 | No Purchase | 79356689 | No Loss | 79356737 | No Loss | 79357678 | No Loss |
| 79356639 | No Purchase | 79356690 | No Loss | 79356738 | No Loss | 79357679 | No Loss |
| 79356640 | No Purchase | 79356691 | No Loss | 79356741 | No Loss | 79357680 | No Loss |
| 79356642 | No Loss | 79356692 | No Loss | 79356742 | No Loss | 79357681 | No Loss |
| 79356644 | No Loss | 79356693 | No Loss | 79356743 | No Loss | 79357682 | No Loss |
| 79356645 | No Loss | 79356694 | No Loss | 79356744 | No Loss | 79357683 | No Loss |
| 79356646 | No Loss | 79356695 | No Loss | 79356745 | No Loss | 79357684 | No Purchase |
| 79356647 | No Loss | 79356696 | No Loss | 79356746 | No Loss | 79357685 | No Loss |
| 79356648 | No Loss | 79356697 | No Loss | 79356747 | No Loss | 79357686 | No Loss |
| 79356650 | No Loss | 79356698 | No Loss | 79356750 | No Loss | 79357687 | No Loss |
| 79356651 | No Loss | 79356699 | No Loss | 79356751 | No Loss | 79357688 | No Loss |
| 79356652 | No Loss | 79356700 | No Loss | 79356752 | No Loss | 79357689 | No Purchase |
| 79356653 | No Loss | 79356701 | No Loss | 79356753 | No Purchase | 79357690 | No Purchase |
| 79356654 | No Loss | 79356702 | No Purchase | 79356756 | No Loss | 79357691 | No Loss |
| 79356655 | No Loss | 79356703 | No Loss | 79356761 | No Loss | 79357692 | No Loss |
| 79356656 | No Loss | 79356704 | No Purchase | 79356762 | No Purchase | 79357693 | No Purchase |
| 79356657 | No Loss | 79356705 | No Purchase | 79356764 | No Purchase | 79357694 | No Loss |
| 79356658 | No Loss | 79356706 | No Loss | 79356765 | No Purchase | 79357696 | No Loss |
| 79356659 | No Loss | 79356707 | No Loss | 79356773 | No Loss | 79357697 | No Loss |
| 79356660 | No Loss | 79356708 | No Purchase | 79356774 | No Loss | 79357698 | No Loss |
| 79356661 | No Loss | 79356709 | No Purchase | 79356775 | No Loss | 79357699 | No Loss |
| 79356662 | No Loss | 79356710 | No Loss | 79356776 | No Loss | 79357700 | No Loss |
| 79356663 | No Purchase | 79356711 | No Loss | 79356777 | No Loss | 79357701 | No Loss |
| 79356665 | No Purchase | 79356713 | No Loss | 79356778 | No Loss | 79357702 | No Loss |
| 79356666 | No Loss | 79356714 | No Loss | 79356779 | No Loss | 79357703 | No Loss |
| 79356667 | No Loss | 79356715 | No Loss | 79356780 | No Loss | 79357704 | No Purchase |
| 79356668 | No Loss | 79356716 | No Purchase | 79357657 | No Loss | 79357705 | No Loss |
| 79356669 | No Loss | 79356717 | No Loss | 79357658 | No Loss | 79357706 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79357707 | No Loss | 79357223 | No Loss | 79357275 | No Loss | 79357330 | No Loss |
| 79357708 | No Loss | 79357224 | No Loss | 79357276 | No Loss | 79357331 | No Loss |
| 79357709 | No Loss | 79357225 | No Loss | 79357277 | No Loss | 79357332 | No Loss |
| 79357710 | No Loss | 79357226 | No Loss | 79357278 | No Loss | 79357333 | No Loss |
| 79357711 | No Loss | 79357227 | No Loss | 79357279 | No Loss | 79357334 | No Loss |
| 79357712 | No Loss | 79357228 | No Purchase | 79357280 | No Purchase | 79357335 | No Loss |
| 79357713 | No Loss | 79357229 | No Loss | 79357281 | No Purchase | 79357336 | No Loss |
| 79357714 | No Loss | 79357230 | No Loss | 79357282 | No Loss | 79357337 | No Loss |
| 79357717 | No Purchase | 79357231 | No Loss | 79357283 | No Loss | 79357338 | No Loss |
| 79357718 | No Purchase | 79357233 | No Loss | 79357285 | No Loss | 79357339 | No Loss |
| 79357719 | No Purchase | 79357234 | No Loss | 79357286 | No Loss | 79357340 | No Loss |
| 79357721 | No Loss | 79357235 | No Loss | 79357287 | No Loss | 79357341 | No Loss |
| 79357723 | No Purchase | 79357236 | No Loss | 79357289 | No Loss | 79357342 | No Loss |
| 79357724 | No Purchase | 79357237 | No Loss | 79357290 | No Loss | 79357343 | No Loss |
| 79357725 | No Purchase | 79357238 | No Loss | 79357291 | No Loss | 79357344 | No Loss |
| 79357727 | No Loss | 79357239 | No Loss | 79357292 | No Loss | 79357345 | No Loss |
| 79357729 | No Loss | 79357240 | No Loss | 79357293 | No Loss | 79357346 | No Loss |
| 79357732 | No Purchase | 79357241 | No Loss | 79357295 | No Purchase | 79357347 | No Loss |
| 79357733 | No Purchase | 79357242 | No Loss | 79357296 | No Purchase | 79357348 | No Loss |
| 79357734 | No Purchase | 79357244 | No Loss | 79357297 | No Loss | 79357349 | No Loss |
| 79357735 | No Loss | 79357245 | No Loss | 79357299 | No Loss | 79357350 | No Loss |
| 79357737 | No Loss | 79357246 | No Loss | 79357301 | No Loss | 79357351 | No Loss |
| 79357739 | No Loss | 79357247 | No Loss | 79357303 | No Purchase | 79357352 | No Loss |
| 79357740 | No Loss | 79357248 | No Loss | 79357304 | No Loss | 79357353 | No Loss |
| 79357741 | No Loss | 79357249 | No Purchase | 79357305 | No Loss | 79357354 | No Loss |
| 79357742 | No Purchase | 79357250 | No Purchase | 79357306 | No Loss | 79357355 | No Loss |
| 79357746 | No Purchase | 79357251 | No Loss | 79357307 | No Loss | 79357356 | No Loss |
| 79357747 | No Purchase | 79357252 | No Purchase | 79357308 | No Loss | 79357358 | No Loss |
| 79357748 | No Purchase | 79357253 | No Purchase | 79357309 | No Loss | 79357359 | No Loss |
| 79357749 | No Loss | 79357254 | No Loss | 79357310 | No Loss | 79357360 | No Loss |
| 79357750 | No Purchase | 79357255 | No Loss | 79357311 | No Loss | 79357361 | No Loss |
| 79357751 | No Purchase | 79357256 | No Loss | 79357312 | No Loss | 79357362 | No Loss |
| 79357752 | No Purchase | 79357259 | No Loss | 79357313 | No Loss | 79357363 | No Purchase |
| 79357753 | No Purchase | 79357260 | No Loss | 79357314 | No Loss | 79357364 | No Loss |
| 79357754 | No Purchase | 79357261 | No Loss | 79357315 | No Loss | 79357365 | No Purchase |
| 79357755 | No Purchase | 79357262 | No Loss | 79357316 | No Loss | 79357367 | No Loss |
| 79357756 | No Purchase | 79357263 | No Loss | 79357319 | No Loss | 79357368 | No Loss |
| 79357759 | No Loss | 79357264 | No Loss | 79357320 | No Loss | 79357369 | No Loss |
| 79357760 | No Loss | 79357265 | No Loss | 79357321 | No Loss | 79357370 | No Loss |
| 79357761 | No Loss | 79357266 | No Loss | 79357322 | No Loss | 79357372 | No Loss |
| 79357762 | No Loss | 79357267 | No Loss | 79357323 | No Loss | 79357373 | No Loss |
| 79357763 | No Loss | 79357268 | No Loss | 79357324 | No Loss | 79357375 | No Loss |
| 79357218 | No Loss | 79357270 | No Loss | 79357325 | No Loss | 79357376 | No Purchase |
| 79357219 | No Loss | 79357271 | No Loss | 79357326 | No Loss | 79357381 | No Purchase |
| 79357221 | No Loss | 79357273 | No Loss | 79357327 | No Loss | 79357382 | No Purchase |
| 79357222 | No Loss | 79357274 | No Loss | 79357329 | No Loss | 79357383 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79357384 | No Purchase | 79357435 | No Purchase | 79357500 | No Purchase | 79357552 | No Purchase |
| 79357385 | No Purchase | 79357436 | No Loss | 79357501 | No Loss | 79357553 | No Purchase |
| 79357386 | No Purchase | 79357437 | No Loss | 79357503 | No Purchase | 79357555 | No Purchase |
| 79357387 | No Purchase | 79357443 | No Loss | 79357504 | No Loss | 79357556 | No Purchase |
| 79357388 | No Loss | 79357444 | No Loss | 79357505 | No Loss | 79357557 | No Purchase |
| 79357389 | No Loss | 79357445 | No Loss | 79357506 | No Loss | 79357558 | No Purchase |
| 79357390 | No Loss | 79357446 | No Loss | 79357507 | No Loss | 79357559 | No Purchase |
| 79357391 | No Loss | 79357448 | No Loss | 79357509 | No Loss | 79357560 | No Purchase |
| 79357392 | No Loss | 79357451 | No Loss | 79357510 | No Purchase | 79357561 | No Purchase |
| 79357393 | No Loss | 79357452 | No Loss | 79357511 | No Loss | 79357562 | No Purchase |
| 79357394 | No Loss | 79357453 | No Purchase | 79357512 | No Purchase | 79357563 | No Purchase |
| 79357395 | No Loss | 79357454 | No Purchase | 79357513 | No Purchase | 79357565 | No Loss |
| 79357396 | No Loss | 79357455 | No Loss | 79357517 | No Purchase | 79357566 | No Loss |
| 79357397 | No Loss | 79357456 | No Purchase | 79357518 | No Purchase | 79357567 | No Loss |
| 79357399 | No Purchase | 79357459 | No Purchase | 79357519 | No Purchase | 79357568 | No Loss |
| 79357400 | No Purchase | 79357460 | No Purchase | 79357520 | No Loss | 79357572 | No Purchase |
| 79357402 | No Loss | 79357461 | No Purchase | 79357521 | No Loss | 79357573 | No Purchase |
| 79357406 | No Loss | 79357462 | No Purchase | 79357522 | No Loss | 79357574 | No Loss |
| 79357407 | No Purchase | 79357463 | No Purchase | 79357523 | No Loss | 79357577 | No Purchase |
| 79357408 | No Purchase | 79357464 | No Loss | 79357524 | No Loss | 79357578 | No Loss |
| 79357409 | No Purchase | 79357465 | No Purchase | 79357525 | No Loss | 79357579 | No Purchase |
| 79357410 | No Purchase | 79357466 | No Purchase | 79357526 | No Loss | 79357582 | No Purchase |
| 79357411 | No Purchase | 79357467 | No Loss | 79357527 | No Loss | 79357583 | No Loss |
| 79357412 | No Purchase | 79357468 | No Loss | 79357528 | No Loss | 79357584 | No Loss |
| 79357413 | No Purchase | 79357469 | No Loss | 79357529 | No Purchase | 79357585 | No Loss |
| 79357414 | No Purchase | 79357470 | No Loss | 79357530 | No Purchase | 79357586 | No Loss |
| 79357415 | No Purchase | 79357471 | No Loss | 79357531 | No Purchase | 79357587 | No Loss |
| 79357416 | No Purchase | 79357472 | No Loss | 79357532 | No Purchase | 79357588 | No Loss |
| 79357417 | No Purchase | 79357473 | No Purchase | 79357533 | No Purchase | 79357589 | No Loss |
| 79357418 | No Purchase | 79357474 | No Purchase | 79357534 | No Purchase | 79357590 | No Loss |
| 79357419 | No Purchase | 79357475 | No Loss | 79357535 | No Purchase | 79357591 | No Loss |
| 79357420 | No Purchase | 79357476 | No Loss | 79357536 | No Purchase | 79357592 | No Purchase |
| 79357421 | No Purchase | 79357477 | No Loss | 79357537 | No Purchase | 79357593 | No Purchase |
| 79357422 | No Purchase | 79357481 | No Purchase | 79357538 | No Purchase | 79357594 | No Purchase |
| 79357423 | No Purchase | 79357483 | No Loss | 79357539 | No Purchase | 79357595 | No Purchase |
| 79357424 | No Purchase | 79357488 | No Loss | 79357540 | No Purchase | 79357596 | No Purchase |
| 79357425 | No Purchase | 79357490 | No Purchase | 79357541 | No Purchase | 79357598 | No Purchase |
| 79357426 | No Purchase | 79357491 | No Loss | 79357542 | No Purchase | 79357599 | No Purchase |
| 79357427 | No Purchase | 79357492 | No Loss | 79357543 | No Loss | 79357600 | No Purchase |
| 79357428 | No Purchase | 79357493 | No Loss | 79357544 | No Loss | 79357601 | No Purchase |
| 79357429 | No Purchase | 79357494 | No Loss | 79357545 | No Loss | 79357602 | No Purchase |
| 79357430 | No Purchase | 79357495 | No Loss | 79357546 | No Loss | 79357603 | No Loss |
| 79357431 | No Purchase | 79357496 | No Loss | 79357547 | No Loss | 79357605 | No Loss |
| 79357432 | No Purchase | 79357497 | No Purchase | 79357548 | No Purchase | 79357606 | No Loss |
| 79357433 | No Purchase | 79357498 | No Purchase | 79357549 | No Loss | 79357607 | No Purchase |
| 79357434 | No Purchase | 79357499 | No Purchase | 79357551 | No Purchase | 79357608 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79357612 | No Loss | 79492371 | No Loss | 80290813 | No Loss | 80290875 | No Loss |
| 79357613 | No Loss | 79492372 | No Loss | 80290814 | No Loss | 80290876 | No Loss |
| 79357614 | No Loss | 79492375 | Replaced Claim | 80290815 | No Loss | 80290877 | No Loss |
| 79357615 | No Loss | 444215915 | No Purchase | 80290816 | No Loss | 80290878 | No Loss |
| 79357616 | No Loss | 80069349 | No Loss | 80290817 | No Loss | 80290879 | No Loss |
| 79357617 | No Loss | 80069350 | No Purchase | 80290818 | No Loss | 80290880 | No Loss |
| 79357618 | No Loss | 80290585 | No Loss | 80290820 | No Loss | 80290881 | No Loss |
| 79357619 | No Loss | 80290766 | No Loss | 80290823 | No Loss | 80290883 | No Loss |
| 79357620 | No Purchase | 80290767 | No Loss | 80290825 | No Loss | 80290884 | No Loss |
| 79357622 | No Loss | 80290768 | No Loss | 80290826 | No Loss | 80290885 | No Loss |
| 79357629 | No Purchase | 80290774 | No Purchase | 80290828 | No Loss | 80290886 | No Loss |
| 79357630 | No Purchase | 80290776 | Duplicate Claim | 80290831 | No Loss | 80290887 | No Loss |
| 79357631 | No Purchase | 80290778 | No Purchase | 80290832 | No Loss | 80290888 | No Loss |
| 79357632 | No Loss | 80290779 | No Purchase | 80290833 | No Loss | 80290889 | No Loss |
| 79357633 | No Loss | 80290780 | No Purchase | 80290834 | No Loss | 80290890 | No Loss |
| 79357634 | No Purchase | 80290781 | No Purchase | 80290836 | No Loss | 80290891 | No Loss |
| 79357635 | No Loss | 80290782 | No Purchase | 80290837 | No Loss | 80290892 | No Loss |
| 79357636 | No Purchase | 80290769 | No Purchase | 80290838 | No Loss | 80290893 | No Loss |
| 79357637 | No Purchase | 80290771 | No Purchase | 80290839 | No Loss | 80290894 | No Loss |
| 79357638 | No Loss | 80290784 | No Loss | 80290841 | No Loss | 80290895 | No Loss |
| 79357639 | No Loss | 80290785 | No Loss | 80290842 | No Loss | 80290897 | No Loss |
| 79357640 | No Loss | 80290786 | No Loss | 80290843 | No Loss | 80290898 | No Loss |
| 79357641 | No Loss | 80290787 | No Loss | 80290844 | No Loss | 80290899 | No Loss |
| 79357642 | No Loss | 80290788 | No Loss | 80290845 | No Loss | 80290900 | No Loss |
| 79357643 | No Loss | 80290789 | No Loss | 80290846 | No Loss | 80290901 | No Loss |
| 79357644 | No Loss | 80290790 | No Loss | 80290847 | No Loss | 80290902 | No Loss |
| 79357645 | No Loss | 80290791 | No Loss | 80290848 | No Loss | 80290903 | No Loss |
| 79357646 | No Loss | 80290792 | No Loss | 80290850 | No Loss | 80290904 | No Loss |
| 79357647 | No Loss | 80290793 | No Loss | 80290851 | No Loss | 80290905 | No Loss |
| 79357648 | No Loss | 80290794 | No Loss | 80290852 | No Loss | 80290906 | No Loss |
| 79357649 | No Loss | 80290795 | No Loss | 80290853 | No Loss | 80290907 | No Loss |
| 79357650 | No Purchase | 80290796 | No Loss | 80290854 | No Loss | 80290909 | No Loss |
| 79357651 | No Loss | 80290798 | No Loss | 80290856 | No Loss | 80290910 | No Loss |
| 79357652 | No Loss | 80290800 | No Loss | 80290858 | No Loss | 80290911 | No Loss |
| 79357653 | No Loss | 80290801 | No Loss | 80290859 | No Loss | 80290912 | No Loss |
| 79357654 | No Loss | 80290802 | No Loss | 80290860 | No Loss | 80290913 | No Loss |
| 79357655 | No Loss | 80290803 | No Loss | 80290862 | No Loss | 80290914 | No Loss |
| 79357656 | No Loss | 80290804 | No Loss | 80290863 | No Loss | 80290915 | No Loss |
| 444215903 | No Loss | 80290805 | No Loss | 80290864 | No Loss | 80290916 | No Loss |
| 444215904 | No Purchase | 80290806 | No Loss | 80290865 | No Loss | 80290917 | No Loss |
| 444215905 | No Loss | 80290807 | No Loss | 80290866 | No Loss | 80290918 | No Loss |
| 560751617 | No Purchase | 80290808 | No Loss | 80290867 | No Loss | 80290919 | No Loss |
| 444215907 | No Loss | 80290809 | No Loss | 80290871 | No Loss | 80290920 | No Loss |
| 444215914 | No Loss | 80290810 | No Loss | 80290872 | No Loss | 80290921 | No Loss |
| 79492369 | Replaced Claim | 80290811 | No Loss | 80290873 | No Loss | 80290922 | No Loss |
| 79492370 | No Purchase | 80290812 | No Loss | 80290874 | No Loss | 80290923 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 80290925 | No Loss | 80291046 | No Loss | 80291130 | No Loss | 80291302 | No Loss |
| 80290926 | No Loss | 80291047 | No Loss | 80291131 | No Loss | 80291303 | No Loss |
| 80290927 | No Loss | 80291049 | No Purchase | 80291133 | No Loss | 80291304 | No Loss |
| 80290928 | No Loss | 80291055 | No Loss | 80291134 | No Loss | 80291305 | No Loss |
| 80290929 | No Loss | 80291057 | No Loss | 80291136 | No Loss | 80291306 | No Loss |
| 80290930 | No Loss | 80291059 | No Purchase | 80291137 | No Loss | 80291307 | No Loss |
| 80290931 | No Loss | 80291061 | No Loss | 80291138 | No Loss | 80291308 | No Loss |
| 80290932 | No Loss | 80291070 | No Loss | 80291139 | No Loss | 80291309 | No Loss |
| 80290933 | No Loss | 80291071 | No Loss | 80291140 | No Loss | 80291310 | No Loss |
| 80290935 | No Loss | 80291072 | No Loss | 80291141 | No Loss | 80291311 | No Loss |
| 80290936 | No Loss | 80291073 | No Loss | 80291143 | No Loss | 80291312 | No Purchase |
| 80290937 | No Loss | 80291074 | No Loss | 80291144 | No Loss | 80291313 | No Loss |
| 80290938 | No Loss | 80291079 | No Loss | 80291145 | No Loss | 80291314 | No Loss |
| 80290939 | No Loss | 80291083 | No Loss | 80291146 | No Loss | 80291315 | No Loss |
| 80290940 | No Loss | 80291085 | No Loss | 80291152 | No Loss | 80291316 | No Loss |
| 80290941 | No Loss | 80291086 | No Loss | 80291153 | No Loss | 80291317 | No Loss |
| 80290942 | No Loss | 80291087 | No Loss | 80291154 | No Loss | 80291318 | No Loss |
| 80290943 | No Loss | 80291088 | No Loss | 80291155 | No Loss | 80291319 | No Loss |
| 80290944 | No Loss | 80291089 | No Loss | 80291156 | No Loss | 80291320 | No Loss |
| 80290945 | No Loss | 80291090 | No Loss | 80291157 | No Loss | 80291321 | No Purchase |
| 80290946 | No Loss | 80291093 | No Loss | 80291158 | No Loss | 80291322 | No Loss |
| 80290947 | No Loss | 80291094 | No Loss | 80291159 | No Loss | 80291323 | No Loss |
| 80290948 | No Loss | 80291095 | No Loss | 80291160 | No Loss | 80291324 | No Loss |
| 80290949 | No Loss | 80291096 | No Loss | 79427571 | No Loss | 80291325 | No Purchase |
| 80290950 | No Loss | 80291098 | No Loss | 80291279 | No Purchase | 80291326 | No Loss |
| 80290951 | No Loss | 80291099 | No Loss | 80291280 | No Purchase | 80291327 | No Loss |
| 80290952 | No Loss | 80291100 | No Loss | 80291281 | No Purchase | 80291328 | No Loss |
| 80290953 | No Loss | 80291101 | No Loss | 80291282 | No Loss | 80291329 | No Purchase |
| 80290954 | No Loss | 80291102 | No Loss | 80291283 | No Purchase | 80291330 | No Loss |
| 80290955 | No Loss | 80291103 | No Loss | 80291284 | No Loss | 80291331 | No Loss |
| 80290956 | No Loss | 80291104 | No Loss | 80291286 | No Loss | 80291332 | No Loss |
| 80290957 | No Loss | 80291105 | No Loss | 80291287 | No Loss | 80291333 | No Loss |
| 80290963 | No Loss | 80291107 | No Loss | 80291288 | No Loss | 80291334 | No Loss |
| 80290964 | No Loss | 80291108 | No Loss | 80291289 | No Loss | 80291335 | No Loss |
| 80290965 | No Loss | 80291109 | No Loss | 80291290 | No Purchase | 80291336 | No Loss |
| 80290967 | No Loss | 80291111 | No Loss | 80291291 | No Loss | 80291337 | No Loss |
| 80290969 | No Loss | 80291114 | No Purchase | 80291292 | No Loss | 80291338 | No Purchase |
| 80290987 | No Purchase | 80291118 | No Loss | 80291293 | No Loss | 80291339 | No Purchase |
| 80290988 | No Loss | 80291121 | No Loss | 80291294 | No Loss | 80291340 | No Loss |
| 80290995 | No Loss | 80291123 | No Loss | 80291295 | No Loss | 80291341 | No Loss |
| 80290996 | No Loss | 80291124 | No Loss | 80291296 | No Loss | 80291342 | No Loss |
| 80290998 | No Loss | 80291125 | No Loss | 80291297 | No Loss | 80291343 | No Loss |
| 80291004 | No Loss | 80291126 | No Loss | 80291298 | No Loss | 80291344 | No Loss |
| 80291007 | No Loss | 80291127 | No Loss | 80291299 | No Loss | 80291345 | No Loss |
| 80291009 | No Loss | 80291128 | No Loss | 80291300 | No Loss | 80291346 | No Purchase |
| 80291010 | No Purchase | 80291129 | No Loss | 80291301 | No Loss | 80291347 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 80291348 | No Purchase | 80291395 | No Loss | 80291445 | No Loss | 80291493 | No Loss |
| 80291349 | No Loss | 80291396 | No Loss | 80291446 | No Loss | 80291494 | No Loss |
| 80291350 | No Purchase | 80291397 | No Loss | 80291447 | No Loss | 80291495 | No Loss |
| 80291351 | No Loss | 80291398 | No Loss | 80291448 | No Loss | 80291496 | No Loss |
| 80291352 | No Loss | 80291399 | No Purchase | 80291449 | No Loss | 80291497 | No Loss |
| 80291353 | No Loss | 80291400 | No Loss | 80291450 | No Loss | 80291498 | No Loss |
| 80291354 | No Loss | 80291401 | No Purchase | 80291451 | No Purchase | 80291499 | No Loss |
| 80291355 | No Purchase | 80291402 | No Loss | 80291452 | No Purchase | 80291500 | No Loss |
| 80291356 | No Loss | 80291403 | No Purchase | 80291453 | No Loss | 80291501 | No Loss |
| 80291357 | No Loss | 80291405 | No Loss | 80291454 | No Loss | 80291502 | No Loss |
| 80291358 | No Purchase | 80291406 | No Loss | 80291455 | No Loss | 80291503 | No Loss |
| 80291359 | No Loss | 80291407 | No Loss | 80291456 | No Loss | 80291504 | No Loss |
| 80291360 | No Loss | 80291408 | No Loss | 80291457 | No Loss | 80291505 | No Loss |
| 80291361 | No Loss | 80291409 | No Loss | 80291458 | No Loss | 80291506 | No Loss |
| 80291362 | No Loss | 80291410 | No Loss | 80291459 | No Loss | 80291507 | No Loss |
| 80291363 | No Loss | 80291411 | No Loss | 80291460 | No Loss | 80291508 | No Loss |
| 80291364 | No Loss | 80291412 | No Loss | 80291461 | No Loss | 80291509 | No Loss |
| 80291365 | No Loss | 80291413 | No Loss | 80291463 | No Purchase | 80291510 | No Loss |
| 80291366 | No Loss | 80291414 | No Purchase | 80291464 | No Loss | 80291511 | No Loss |
| 80291368 | No Loss | 80291415 | No Loss | 80291465 | No Loss | 80291512 | No Loss |
| 80291369 | No Purchase | 80291416 | No Loss | 80291466 | No Loss | 80291513 | No Loss |
| 80291370 | No Loss | 80291417 | No Loss | 80291467 | No Loss | 80291514 | No Loss |
| 80291371 | No Loss | 80291418 | No Purchase | 80291468 | No Loss | 80291516 | No Loss |
| 80291372 | No Loss | 80291419 | No Purchase | 80291470 | No Purchase | 80291517 | No Loss |
| 80291373 | No Loss | 80291421 | No Purchase | 80291471 | No Loss | 80291518 | No Loss |
| 80291374 | No Loss | 80291422 | No Loss | 80291472 | No Loss | 80291519 | No Loss |
| 80291375 | No Loss | 80291423 | No Loss | 80291473 | No Loss | 80291520 | No Loss |
| 80291376 | No Loss | 80291424 | No Purchase | 80291474 | No Loss | 80291521 | No Purchase |
| 80291377 | No Loss | 80291425 | No Loss | 80291475 | No Purchase | 80291522 | No Purchase |
| 80291378 | No Loss | 80291426 | No Purchase | 80291476 | No Loss | 80291523 | No Loss |
| 80291379 | No Loss | 80291427 | No Loss | 80291477 | No Loss | 80291524 | No Loss |
| 80291380 | No Loss | 80291428 | No Loss | 80291478 | No Loss | 80291526 | No Loss |
| 80291381 | No Loss | 80291429 | No Loss | 80291479 | No Purchase | 80291527 | No Purchase |
| 80291382 | No Loss | 80291431 | No Loss | 80291480 | No Loss | 80291529 | No Loss |
| 80291383 | No Purchase | 80291432 | No Loss | 80291481 | No Loss | 80291530 | No Loss |
| 80291384 | No Loss | 80291433 | No Loss | 80291482 | No Loss | 80291531 | No Loss |
| 80291385 | No Loss | 80291434 | No Loss | 80291483 | No Loss | 80291532 | No Loss |
| 80291386 | No Loss | 80291435 | No Purchase | 80291484 | No Loss | 80291533 | No Loss |
| 80291387 | No Loss | 80291436 | No Loss | 80291485 | No Loss | 80291534 | No Loss |
| 80291388 | No Purchase | 80291437 | No Loss | 80291486 | No Loss | 80291535 | No Loss |
| 80291389 | No Loss | 80291438 | No Loss | 80291487 | No Loss | 80291536 | No Loss |
| 80291390 | No Loss | 80291439 | No Loss | 80291488 | No Loss | 80291537 | No Loss |
| 80291391 | No Loss | 80291440 | No Loss | 80291489 | No Loss | 80291538 | No Loss |
| 80291392 | No Loss | 80291442 | No Loss | 80291490 | No Loss | 80291539 | No Loss |
| 80291393 | No Loss | 80291443 | No Loss | 80291491 | No Loss | 80291540 | No Loss |
| 80291394 | No Loss | 80291444 | No Purchase | 80291492 | No Loss | 80291541 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 80291542 | No Loss | 80291590 | No Loss | 80291642 | No Loss | 80292142 | No Purchase |
| 80291543 | No Loss | 80291591 | No Loss | 79133296 | No Loss | 80292314 | No Purchase |
| 80291544 | No Purchase | 80291592 | No Loss | 79133297 | No Purchase | 80292466 | No Purchase |
| 80291545 | No Purchase | 80291593 | No Loss | 80292037 | No Loss | 80292187 | No Purchase |
| 80291546 | No Loss | 80291594 | No Loss | 80292038 | No Loss | 80292405 | No Purchase |
| 80291547 | No Purchase | 80291595 | No Loss | 80292209 | No Purchase | 80292250 | No Purchase |
| 80291548 | No Loss | 80291596 | No Loss | 80292259 | No Purchase | 80292304 | No Purchase |
| 80291549 | No Loss | 80291597 | No Loss | 80292311 | No Loss | 80292137 | No Purchase |
| 80291550 | No Loss | 80291598 | No Loss | 80292139 | No Purchase | 80292193 | No Purchase |
| 80291551 | No Loss | 80291599 | No Loss | 80292202 | No Purchase | 80292281 | No Purchase |
| 80291552 | No Loss | 80291600 | No Loss | 80292476 | No Purchase | 80292111 | No Purchase |
| 80291553 | No Purchase | 80291601 | No Loss | 80292080 | No Purchase | 80292173 | No Purchase |
| 80291554 | No Loss | 80291602 | No Purchase | 80292249 | No Purchase | 80292452 | No Purchase |
| 80291555 | No Purchase | 80291603 | No Loss | 80292416 | No Purchase | 80292051 | No Purchase |
| 80291556 | No Loss | 80291604 | No Loss | 80292469 | No Loss | 80292217 | No Purchase |
| 80291557 | No Loss | 80291606 | No Loss | 80292078 | No Purchase | 80292379 | No Loss |
| 80291558 | No Loss | 80291607 | No Loss | 80292356 | No Purchase | 80292097 | No Purchase |
| 80291559 | No Loss | 80291608 | No Loss | 80292395 | No Purchase | 80292289 | No Purchase |
| 80291560 | No Loss | 80291609 | No Loss | 80292230 | No Purchase | 80292459 | No Purchase |
| 80291561 | No Loss | 80291610 | No Purchase | 80292286 | No Purchase | 80292073 | No Purchase |
| 80291562 | No Loss | 80291611 | No Loss | 80292449 | No Purchase | 80292342 | No Purchase |
| 80291563 | No Loss | 80291612 | No Loss | 80292176 | No Purchase | 80292393 | No Purchase |
| 80291564 | No Purchase | 80291614 | No Loss | 80292341 | No Purchase | 80292112 | No Purchase |
| 80291565 | No Purchase | 80291615 | No Loss | 80292045 | No Purchase | 80292284 | No Purchase |
| 80291566 | No Purchase | 80291616 | No Loss | 80292212 | No Purchase | 80292453 | No Purchase |
| 80291567 | No Loss | 80291617 | No Loss | 80292125 | No Purchase | 80292190 | No Purchase |
| 80291568 | No Loss | 80291618 | No Loss | 80292063 | No Purchase | 80292350 | No Purchase |
| 80291569 | No Purchase | 80291619 | No Loss | 80292118 | No Purchase | 80292407 | No Loss |
| 80291570 | No Loss | 80291621 | No Loss | 80292413 | No Loss | 80292242 | No Purchase |
| 80291571 | No Loss | 80291622 | No Loss | 80292129 | No Loss | 80292302 | No Purchase |
| 80291572 | No Purchase | 80291623 | No Loss | 80292294 | No Loss | 80292134 | No Purchase |
| 80291573 | No Loss | 80291624 | No Loss | 80292195 | No Loss | 80292194 | No Purchase |
| 80291574 | No Purchase | 80291625 | No Purchase | 80292355 | No Purchase | 80292359 | Withdrawn Claim |
| 80291575 | No Loss | 80291626 | No Loss | 80292414 | No Purchase | 80292084 | Withdrawn Claim |
| 80291576 | No Loss | 80291627 | No Purchase | 80292254 | No Purchase | 80292422 | No Purchase |
| 80291577 | No Loss | 80291629 | No Purchase | 80292307 | No Loss | 80292053 | No Purchase |
| 80291578 | No Loss | 80291631 | No Loss | 80292144 | No Purchase | 80292219 | No Purchase |
| 80291579 | No Loss | 80291632 | No Loss | 80292201 | No Purchase | 80292381 | No Purchase |
| 80291581 | No Loss | 80291634 | No Loss | 80292369 | No Purchase | 80292095 | No Purchase |
| 80291582 | No Loss | 80291635 | No Loss | 80292213 | No Purchase | 80292265 | No Purchase |
| 80291584 | No Loss | 80291636 | No Loss | 80292376 | No Purchase | 80292428 | Withdrawn Claim |
| 80291585 | No Purchase | 80291637 | No Loss | 80292151 | No Purchase | 80292146 | No Purchase |
| 80291586 | No Loss | 80291638 | No Loss | 80292210 | No Purchase | 80292319 | No Purchase |
| 80291587 | No Loss | 80291639 | No Loss | 80292478 | No Purchase | 80292482 | No Purchase |
| 80291588 | No Loss | 80291640 | No Loss | 80292094 | No Purchase | 80292361 | No Loss |
| 80291589 | No Loss | 80291641 | No Loss | 80292362 | No Purchase | 80292423 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 80292258 | No Loss | 80292109 | No Loss | 80292103 | No Purchase | 80292123 | No Loss |
| 80292132 | No Loss | 80292182 | No Purchase | 80292285 | No Purchase | 80292181 | No Purchase |
| 80292418 | No Purchase | 80292236 | No Purchase | 80292448 | No Loss | 80292071 | No Loss |
| 80292136 | No Loss | 80292126 | No Loss | 80292402 | No Loss | 80292336 | No Purchase |
| 80292447 | No Loss | 80292465 | No Purchase | 80292235 | No Purchase | 80292396 | No Purchase |
| 80292055 | No Purchase | 80292415 | No Loss | 80292292 | No Purchase | 80292117 | No Purchase |
| 80292324 | No Loss | 80292169 | No Purchase | 80292124 | No Purchase | 80292282 | No Purchase |
| 80292100 | No Loss | 80292222 | No Loss | 80292185 | No Purchase | 80292440 | No Purchase |
| 80292434 | No Purchase | 80292273 | No Purchase | 80292348 | No Purchase | 80292161 | No Purchase |
| 80292178 | No Purchase | 80292098 | No Purchase | 80292121 | No Purchase | 80292275 | No Loss |
| 80292338 | No Purchase | 80292154 | No Purchase | 80292175 | No Purchase | 80292101 | No Purchase |
| 80292239 | No Loss | 80292323 | No Loss | 80292451 | No Purchase | 80292160 | No Loss |
| 80292278 | No Loss | 80292050 | No Purchase | 80292066 | No Purchase | 80292363 | No Purchase |
| 80292179 | No Loss | 80292479 | No Loss | 80292229 | No Purchase | 80292083 | No Loss |
| 80292130 | No Loss | 80292430 | No Loss | 80292392 | No Purchase | 80292255 | No Loss |
| 80292462 | No Purchase | 80292315 | No Purchase | 80292104 | No Purchase | 80292421 | No Loss |
| 80292076 | No Loss | 80292480 | No Purchase | 80292269 | No Loss | 80292148 | No Loss |
| 80292248 | No Purchase | 80292075 | No Loss | 80292444 | No Purchase | 80292206 | No Purchase |
| 80292412 | No Loss | 80292345 | No Loss | 80292059 | No Purchase | 80292483 | No Purchase |
| 80292135 | No Loss | 80292411 | No Loss | 80292320 | No Purchase | 80292074 | No Purchase |
| 80292303 | No Purchase | 80292467 | No Loss | 80292378 | Duplicate Claim | 80292373 | No Purchase |
| 80292056 | No Purchase | 80292199 | No Purchase | 80292223 | No Loss | 80292429 | No Purchase |
| 80292326 | No Purchase | 80292360 | No Purchase | 80292271 | No Loss | 80292365 | No Purchase |
| 80292215 | No Purchase | 80292057 | No Purchase | 80292425 | No Loss | 80292424 | No Loss |
| 80292370 | No Loss | 80292270 | No Purchase | 80292257 | No Loss | 80292158 | No Purchase |
| 80292260 | No Purchase | 80292047 | No Loss | 80292306 | No Purchase | 80292327 | No Loss |
| 80292318 | No Purchase | 80292220 | No Purchase | 80292141 | No Loss | 80292211 | No Purchase |
| 80292153 | No Loss | 80292114 | No Loss | 80292368 | No Purchase | 80292277 | No Purchase |
| 80292208 | No Loss | 80292446 | No Loss | 80292093 | No Purchase | 80292108 | No Purchase |
| 80292481 | No Purchase | 80292072 | No Loss | 80292263 | No Purchase | 80292159 | No Purchase |
| 80292245 | No Purchase | 80292400 | No Loss | 80292406 | No Purchase | 80292441 | No Purchase |
| 80292410 | No Loss | 80292244 | No Loss | 80292150 | No Loss | 80292064 | No Purchase |
| 80292468 | No Loss | 80292299 | No Loss | 80292205 | No Loss | 80292232 | No Purchase |
| 80292082 | No Purchase | 80292171 | No Loss | 80292477 | No Loss | 80292398 | No Purchase |
| 80292358 | No Purchase | 80292334 | No Loss | 80292087 | No Loss | 80292119 | No Purchase |
| 80292417 | No Purchase | 80292062 | No Loss | 80292364 | No Purchase | 80292287 | No Purchase |
| 80292061 | No Loss | 80292162 | No Loss | 80292419 | No Purchase | 80292457 | No Purchase |
| 80292328 | No Loss | 80292435 | No Loss | 80292143 | No Purchase | 80292128 | No Purchase |
| 80292387 | No Loss | 80292044 | No Loss | 80292437 | No Loss | 80292183 | No Purchase |
| 80292224 | No Loss | 80292216 | No Loss | 80292332 | No Loss | 80292340 | No Purchase |
| 80292267 | No Purchase | 80292312 | No Loss | 80292375 | No Loss | 80292401 | No Purchase |
| 80292436 | No Purchase | 80292262 | No Purchase | 80292225 | No Loss | 80292233 | No Purchase |
| 80292157 | No Loss | 80292464 | No Loss | 80292274 | No Purchase | 80292279 | No Purchase |
| 80292068 | No Purchase | 80292442 | No Loss | 80292337 | No Loss | 80292174 | No Purchase |
| 80292237 | No Purchase | 80292043 | No Purchase | 80292065 | No Loss | 80292325 | No Purchase |
| 80292291 | No Purchase | 80292321 | No Purchase | 80292120 | No Loss | 80292049 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 80292377 | No Purchase | 82971413 | No Loss | 83640531 | No Purchase | 83640481 | No Purchase |
| 80292106 | No Purchase | 82828508 | No Loss | 83640666 | No Purchase | 83640544 | No Purchase |
| 80292166 | No Purchase | 82828511 | No Loss | 83640715 | No Purchase | 83640778 | No Purchase |
| 80292439 | No Purchase | 82828507 | No Loss | 83640614 | No Purchase | 83640447 | No Purchase |
| 80292058 | No Purchase | 82828509 | No Loss | 83640678 | No Loss | 83640736 | No Loss |
| 80292309 | No Purchase | 82828510 | No Loss | 83640731 | No Loss | 83640495 | No Loss |
| 80292472 | No Purchase | 83640706 | No Loss | 83640594 | No Loss | 83640456 | No Loss |
| 80292088 | No Purchase | 83640600 | No Loss | 83640627 | No Purchase | 83640693 | No Purchase |
| 80292366 | No Purchase | 83640788 | No Purchase | 83640540 | No Purchase | 83640743 | No Loss |
| 80292426 | No Purchase | 83640455 | No Purchase | 83640677 | No Purchase | 83640532 | No Loss |
| 80292297 | No Purchase | 83640692 | No Purchase | 83640499 | No Purchase | 83640672 | No Loss |
| 80292463 | No Purchase | 83640723 | No Purchase | 83640552 | No Purchase | 83640719 | No Loss |
| 80292207 | No Purchase | 83640587 | No Purchase | 83640782 | No Purchase | 83640577 | No Loss |
| 80292427 | No Purchase | 83640775 | No Loss | 83640453 | No Purchase | 83640623 | No Loss |
| 80292261 | No Purchase | 83640724 | No Loss | 83640601 | No Purchase | 83640472 | No Loss |
| 80292310 | No Purchase | 83640690 | No Loss | 83640739 | No Purchase | 83640520 | No Loss |
| 80292200 | No Purchase | 83640789 | No Purchase | 83640503 | No Purchase | 83640665 | No Loss |
| 80292367 | No Purchase | 83640554 | No Purchase | 83640650 | No Purchase | 83640434 | No Loss |
| 80292052 | No Purchase | 83640691 | No Purchase | 83640437 | No Purchase | 83640562 | No Loss |
| 80292218 | No Purchase | 83640740 | No Purchase | 83640668 | No Purchase | 83640798 | No Loss |
| 80292380 | No Purchase | 83640508 | No Purchase | 83640716 | No Purchase | 83640462 | No Loss |
| 80292099 | No Purchase | 83640431 | No Loss | 83640574 | No Purchase | 83640603 | No Loss |
| 80292164 | No Purchase | 83640516 | No Purchase | 83640617 | No Purchase | 83640755 | No Purchase |
| 80292445 | No Purchase | 83640794 | No Purchase | 83640757 | No Purchase | 83640519 | No Purchase |
| 80292060 | No Purchase | 83640509 | No Purchase | 83640522 | No Purchase | 83640657 | No Purchase |
| 80292330 | No Purchase | 83640656 | No Purchase | 83640704 | No Purchase | 83640796 | No Purchase |
| 80292394 | No Purchase | 83640785 | No Loss | 83640467 | No Purchase | 83640452 | No Loss |
| 80292113 | No Purchase | 83640549 | No Loss | 83640611 | No Purchase | 83640683 | No Loss |
| 80292283 | No Purchase | 83640711 | No Purchase | 83640518 | No Purchase | 83640598 | No Purchase |
| 80292240 | No Purchase | 83640450 | No Purchase | 83640566 | No Purchase | 83640646 | No Purchase |
| 80292110 | No Purchase | 83640721 | No Loss | 83640797 | No Purchase | 83640787 | No Purchase |
| 80292170 | No Purchase | 83640773 | No Loss | 83640466 | No Loss | 83640558 | No Purchase |
| 80292450 | No Purchase | 83640502 | No Purchase | 83640596 | No Purchase | 83640696 | No Purchase |
| 80292069 | No Loss | 83640695 | No Purchase | 83640737 | No Purchase | 83640438 | No Loss |
| 80314242 | No Loss | 83640750 | No Purchase | 83640500 | No Purchase | 83640582 | No Purchase |
| 80314243 | No Loss | 83640799 | No Loss | 83640786 | No Purchase | 83640478 | No Purchase |
| 444215917 | Duplicate Claim | 83640557 | No Purchase | 83640457 | No Purchase | 83640521 | No Purchase |
| 80303302 | No Loss | 83640698 | No Purchase | 83640694 | No Purchase | 83640758 | No Purchase |
| 80315835 | No Loss | 83640751 | No Purchase | 83640744 | No Purchase | 83640432 | No Purchase |
| 444163125 | No Loss | 83640609 | No Purchase | 83640439 | No Purchase | 83640575 | No Purchase |
| 444163126 | No Purchase | 83640644 | No Loss | 83640669 | No Purchase | 83640728 | No Purchase |
| 80317107 | No Loss | 83640501 | No Loss | 83640717 | No Purchase | 83640484 | No Purchase |
| 80488280 | No Loss | 83640684 | Duplicate Claim | 83640616 | No Purchase | 83640630 | No Purchase |
| 82135995 | Replaced Claim | 83640599 | No Loss | 83640523 | No Purchase | 83640768 | No Purchase |
| 82381817 | No Loss | 83640745 | No Loss | 83640664 | No Purchase | 83640449 | No Purchase |
| 82828506 | No Loss | 83640505 | No Loss | 83640638 | No Purchase | 83640682 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83640727 | No Purchase | 83640783 | No Purchase | 83640774 | No Purchase | 83640511 | No Purchase |
| 83640593 | No Purchase | 83640548 | No Purchase | 83640444 | No Purchase | 83640621 | No Loss |
| 83640686 | No Loss | 83640689 | No Purchase | 83640585 | No Purchase | 83640762 | No Loss |
| 83640733 | No Purchase | 83640464 | No Purchase | 83640722 | No Purchase | 83640671 | No Loss |
| 83640597 | No Purchase | 83640607 | No Purchase | 83640477 | No Purchase | 83640622 | No Loss |
| 83640645 | No Purchase | 83640655 | No Purchase | 83640619 | No Purchase | 83640534 | No Loss |
| 83640487 | No Purchase | 83640559 | No Loss | 83640767 | No Purchase | 83640676 | No Loss |
| 83640536 | No Purchase | 83640718 | No Loss | 83640440 | No Purchase | 83640589 | No Loss |
| 83640673 | No Purchase | 83640475 | No Loss | 83640662 | No Purchase | 83640490 | No Loss |
| 83640442 | No Purchase | 83640530 | No Loss | 83640710 | No Purchase | 83640779 | No Loss |
| 83640580 | No Purchase | 83640766 | No Purchase | 83640579 | No Purchase | 83640725 | No Loss |
| 83640626 | No Purchase | 83640427 | No Loss | 83640620 | No Purchase | 83640764 | No Loss |
| 83640480 | No Purchase | 83640663 | No Purchase | 83640752 | No Purchase | 83640720 | No Loss |
| 83640528 | No Purchase | 83640713 | No Loss | 83640606 | No Purchase | 83640527 | No Purchase |
| 83640759 | No Purchase | 83640476 | No Loss | 83640651 | No Purchase | 83640699 | No Purchase |
| 83640430 | No Purchase | 83640634 | No Loss | 83640510 | No Purchase | 83640608 | No Purchase |
| 83640573 | No Purchase | 83640771 | No Loss | 83640563 | No Purchase | 83640748 | No Loss |
| 83640714 | No Purchase | 83640533 | No Loss | 83640703 | No Purchase | 83640513 | No Loss |
| 83640512 | No Purchase | 83640674 | No Purchase | 83640469 | No Purchase | 83640565 | No Loss |
| 83640654 | No Purchase | 83640730 | No Loss | 83640734 | No Purchase | 83640800 | No Loss |
| 83640791 | No Purchase | 83640590 | No Loss | 83640517 | No Purchase | 83640498 | No Loss |
| 83640461 | No Purchase | 83640493 | No Purchase | 83640564 | No Purchase | 83640781 | No Loss |
| 83640705 | No Purchase | 83640547 | No Loss | 83640795 | No Purchase | 83640545 | No Loss |
| 83640756 | No Purchase | 83640685 | No Purchase | 83640463 | No Purchase | 83640588 | No Purchase |
| 83640612 | No Purchase | 83640489 | No Purchase | 83640701 | No Purchase | | |
| 83640659 | No Purchase | 83640538 | No Purchase | 83640747 | No Purchase | | |

# EXHIBIT G

| Case: James River Group | Date | Invoice No. | Amount |
|---|---|---|---|
| Invoice | 3/31/2024 | INV000306374 | $ 176,018.24 |
| Invoice | 4/30/2024 | INV000306470 | $ 48,330.26 |
| Invoice | 5/31/2024 | INV000306668 | $ 1,789.10 |
| Invoice | 7/15/2024 | INV000306748 | $ 15,172.25 |
| Invoice | 8/15/2024 | INV000306956 | $ 3,140.19 |
| Invoice | 9/16/2024 | INV000307035 | $ 4,677.11 |
| Invoice | 10/15/2024 | INV000307192 | $ 942.02 |
| Invoice | 11/15/2024 | INV000307452 | $ 683.76 |
| Invoice | 12/15/2024 | INV000307518 | $ 676.94 |
| Invoice | 1/15/2025 | INV000307632 | $ 756.78 |
| Invoice | 2/15/2025 | INV000307770 | $ 961.30 |
| Invoice | 3/12/2025 | INV00054798 | $ 683.48 |
| Estimate for Initial Distribution | | | $ 22,001.95 |
| Total | | | $ 275,833.38 |
| Amount Paid to Date | | | $ 250,752.93 |
| Outstanding Amount to be Paid | | | $ 25,080.45 |

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

DATA

BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000306374 |
| **INVOICE DATE:** | 3/31/2024 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54798 | James River Group Holdings |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Establishment of Dynamic - Case Specific Website | 1 | 4,000.00 | $4,000.00 |
| Claims Processing - Minimum Flat Fee | 1 | 85,000.00 | $85,000.00 |
| Per Claim Charge (up to 6,000 claims) | 11 | 0.75 | $8.25 |
| Printing of Notice Packets (28 pages) (envelop mailing) | 45,200 | 1.4373 | $64,965.96 |
| Postage | 1 | 11,849.06 | $11,849.06 |
| Media Notice - PR Newswire | 1 | 3,712.50 | $3,712.50 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| CSRs/Live Operators (Per Hour) | 1.33 | 75.00 | $99.75 |
| Interactive Voice Response (per minute) | 6 | 0.50 | $3.00 |
| 800 Number Charges (Per Minute) | 7 | 0.15 | $1.05 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Imaging | 150 | 0.25 | $37.50 |
| Bank, Broker, and Nominee Fulfillment Expense | 1 | 5,477.65 | $5,477.65 |
| Market Research | 1 | 100.00 | $100.00 |
| Electronic Storage | 1 | 268.52 | $268.52 |

| | | | |
|---|---|---|---|
| | | **TOTAL** | **$176,018.24** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000306470 |
| **INVOICE DATE:** | 4/30/2024 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54798 | James River Group Holdings |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per Claim Charge (up to 6,000 claims) | 296 | 0.75 | $222.00 |
| Postage | 1 | 25.61 | $25.61 |
| Media Notice - Wall Street Journal | 1 | 23,374.89 | $23,374.89 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| CSRs/Live Operators (Per Hour) | 1.46 | 75.00 | $109.50 |
| Interactive Voice Response (per minute) | 22 | 0.50 | $11.00 |
| 800 Number Charges (Per Minute) | 46 | 0.15 | $6.90 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Advanced Address Updates | 1,578 | 1.10 | $1,735.80 |
| Document Imaging | 830 | 0.25 | $207.50 |
| Bank, Broker, and Nominee Fulfillment Expense | 1 | 22,032.89 | $22,032.89 |
| Electronic Storage | 1 | 109.17 | $109.17 |

|  |  |
|---|---|
| **TOTAL** | **$48,330.26** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000306668 |
| **INVOICE DATE:** | 5/31/2024 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54798 | James River Group Holdings |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per Claim Charge (up to 6,000 claims) | 279 | 0.75 | $209.25 |
| Printing and Mailing of Confirmation Post Cards Minimum 500 | 128 | 1.0434 | $133.56 |
| Postage | 1 | 78.51 | $78.51 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| CSRs/Live Operators (Per Hour) | 2.15 | 75.00 | $161.25 |
| Interactive Voice Response (per minute) | 13 | 0.50 | $6.50 |
| 800 Number Charges (Per Minute) | 20 | 0.15 | $3.00 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Bank, Broker, and Nominee Fulfillment Expense | 1 | 595.72 | $595.72 |
| Electronic Storage | 1 | 106.31 | $106.31 |

| | | | |
|---|---|---|---|
| | | **TOTAL** | **$1,789.10** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000306748 |
| **INVOICE DATE:** | 7/15/2024 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54798 | James River Group Holdings |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (claims 6,001+) | 17,608 | 0.75 | $13,206.00 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| CSRs/Live Operators (Per Hour) | 7.38 | 75.00 | $553.50 |
| Interactive Voice Response (per minute) | 6 | 0.50 | $3.00 |
| 800 Number Charges (Per Minute) | 19 | 0.15 | $2.85 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Imaging | 2,973 | 0.25 | $743.25 |
| Electronic Storage | 1 | 168.65 | $168.65 |

| | | |
|---|---|---|
| | **TOTAL** | **$15,172.25** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000306956 |
| **INVOICE DATE:** | 8/15/2024 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB    54798    James River Group Holdings**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (claims 6,001+) | 796 | 0.75 | $597.00 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| CSRs/Live Operators (Per Hour) | 1.31 | 75.00 | $98.25 |
| 800 Number Charges (Per Minute) | 16 | 0.15 | $2.40 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Imaging | 155 | 0.25 | $38.75 |
| Post Office Box Rental/Renewal | 1 | 1,740.00 | $1,740.00 |
| Electronic Storage | 1 | 168.79 | $168.79 |

| | |
|---|---|
| **TOTAL** | **$3,140.19** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000307035 |
| **INVOICE DATE:** | 9/16/2024 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB**    **54798**        **James River Group Holdings**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (claims 6,001+) | 445 | 0.75 | $333.75 |
| Printing and Mailing of Deficiency/Rejection Letters | 185 | 1.7160 | $317.46 |
| Postage | 1 | 131.49 | $131.49 |
| Website Maintenance and Support (Monthly) | 1 | 290.00 | $290.00 |
| CSRs/Live Operators (Per Hour) | 3.17 | 75.00 | $237.75 |
| Interactive Voice Response (per minute) | 9 | 0.50 | $4.50 |
| 800 Number Charges (Per Minute) | 23 | 0.15 | $3.45 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Bank, Broker, and Nominee Fulfillment Expense | 1 | 2,981.53 | $2,981.53 |
| Electronic Storage | 4,108 | 0.02 | $82.16 |
| Web Hosting | 1 | 90.02 | $90.02 |

|  |  |
|---|---|
| **TOTAL** | **$4,677.11** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**

**Class Action Administration**

600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000307192 |
| **INVOICE DATE:** | 10/15/2024 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54798 | James River Group Holdings |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (claims 6,001+) | 22 | 0.75 | $16.50 |
| Postage | 1 | 9.07 | $9.07 |
| Website Maintenance and Support (Monthly) | 1 | 290.00 | $290.00 |
| CSRs/Live Operators (Per Hour) | 2.59 | 75.00 | $194.25 |
| Interactive Voice Response (per minute) | 9 | 0.50 | $4.50 |
| 800 Number Charges (Per Minute) | 81 | 0.15 | $12.15 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Imaging | 144 | 0.25 | $36.00 |
| Electronic Storage | 4,252 | 0.02 | $85.04 |
| Web Hosting | 1 | 89.51 | $89.51 |

| | | | |
|---|---|---|---|
| | | **TOTAL** | **$942.02** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000307452 |
| **INVOICE DATE:** | 11/15/2024 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB    54798    James River Group Holdings**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (claims 6,001+) | 4 | 0.70 | $2.80 |
| Website Maintenance and Support (Monthly) | 1 | 290.00 | $290.00 |
| CSRs/Live Operators (Per Hour) | 0.17 | 75.00 | $12.75 |
| Interactive Voice Response (per minute) | 2 | 0.50 | $1.00 |
| 800 Number Charges (Per Minute) | 4 | 0.15 | $0.60 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Electronic Storage | 4,252 | 0.02 | $85.04 |
| Web Hosting | 1 | 86.57 | $86.57 |

**TOTAL          $683.76**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000307518 |
| **INVOICE DATE:** | 12/15/2024 |
| **PERIOD ENDING:** | 11/30/2024 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54798 | James River Group Holdings |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (claims 6,001+) | 2 | 0.70 | $1.40 |
| Website Maintenance and Support (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (per minute) | 4 | 0.50 | $2.00 |
| 800 Number Charges (Per Minute) | 7 | 0.15 | $1.05 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 3.00 | $3.00 |
| Electronic Storage | 1 | 174.49 | $174.49 |

| | |
|---|---|
| **TOTAL** | **$676.94** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com



BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000307632 |
| **INVOICE DATE:** | 1/15/2025 |
| **PERIOD ENDING:** | 12/31/2024 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54798 | James River Group Holdings |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (claims 6,001+) | 7 | 0.70 | $4.90 |
| Website Maintenance and Support (Monthly) | 1 | 290.00 | $290.00 |
| CSRs/Live Operators (Per Hour) | 0.16 | 75.00 | $12.00 |
| 800 Number Charges (Per Minute) | 2 | 0.15 | $0.30 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 3.00 | $3.00 |
| Electronic Storage | 1 | 241.58 | $241.58 |

| | | **TOTAL** | **$756.78** |
|---|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

| | |
|---|---|
| **INVOICE #:** | INV000307770 |
| **INVOICE DATE:** | 2/15/2025 |
| **PERIOD ENDING:** | 1/31/2025 |
| **CLIENT:** | 107250 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB    54798    James River Group Holdings**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (claims 6,001+) | 383 | 0.70 | $268.10 |
| Website Maintenance and Support (Monthly) | 1 | 290.00 | $290.00 |
| CSRs/Live Operators (Per Hour) | 0.27 | 75.00 | $20.25 |
| 800 Number Charges (Per Minute) | 3 | 0.15 | $0.45 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 3.00 | $3.00 |
| Electronic Storage | 1 | 174.50 | $174.50 |

| | |
|---|---|
| **TOTAL** | **$961.30** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

|  | | |
|---|---|---|
| **INVOICE #:** | | 54798 |
| **INVOICE DATE:** | | 3/12/2025 |
| **PERIOD ENDING:** | | 2/28/2025 |
| **CLIENT:** | | 107250 |
| **PAGE:** | | 1/1 |
| **TERMS:** | | 30 days upon receipt |

BERNSTEIN LITOWITZ BERGER &
GROSSMANN LLP
1251 AVENUE OF THE AMERICAS, 44TH
FLOOR
NEW YORK, NY, 10020
USA

## INVOICE PREVIEW

**JOB        54798        James River Group Holdings**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Website Maintenance and Support (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (per minute) | 15 | 0.50 | $7.50 |
| 800 Number Charges (Per Minute) | 23 | 0.15 | $3.45 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 3.00 | $3.00 |
| Electronic Storage | 1 | 174.53 | $174.53 |

|  |  |
|---|---|
| **TOTAL** | **$683.48** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. Data, Ltd.**

Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:   February 4, 2025
Project:   James River Securities Litigation

| Initial Distribution Estimate | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Printing and Mailing** | | | |
| Printing and Mailing of De Minimis Postcards | 4,180 | 0.50 | 2,090 |
| Printing and Mailing of Checks | 3,490 | 1.22 | 4,257.80 |
| Postage-Checks | 3,490 | 0.54 | 1,884.60 |
| Postage-Postcard | 4,180 | 0.39 | 1,630.20 |
| | | | |
| **Website and Telephone Support/Charges** | | | |
| Website Maintenance/Hosting *(monthly)* | 12 | 290 | 3,480 |
| Interactive Voice Response (IVR) *(per minute)* | 105 | 0.50 | 52.50 |
| CSRs/Live Operators *(per hour)* | 5 | 75 | 393.75 |
| 800 Number Charges *(per minute)* | 420 | 0.15 | 63 |
| IVR and Line Maintenance *(monthly)* | 12 | 205 | 2,460 |
| | | | |
| **Miscellaneous Expenses** | | | |
| Post Office Box Rental/Renewal *(2025)* | 1 | 1,740 | 1,740 |
| Advanced Address Updates | 349 | 1.10 | 383.90 |
| Check-Processing Fee *(per check)* | 3,839 | 0.20 | 767.80 |
| Document Storage - Electronic ($0.02 per page/per month) | 5,380 | 0.02 x 24 | 2,582.40 |
| Document Storage - Paper ($3.00 per box/per month) | 3 | 3.00 x 24 | 216 |
| | | | |
| **Total Estimated Cost** | | $ | 22,001.95 |